Exhibit 1

OFFICIAL RECORD
Document participants have digitally signed.
All signatures have been verified by a
certified FBI information system.

FD-1057 (Rev. 5-8-10)

UNCLASSIFIED

# FEDERAL BUREAU OF INVESTIGATION

### Electronic Communication

**Title:** (U) Analysis of transactions between BRYAN WILLIAMS and KCRCC and KCYR    **Date:** 09/22/2023

**CC:** Samantha Elizabeth Vona

**From:** SACRAMENTO
        SC-WC-2
    **Contact:** SALINAS ANA MARIA, ███████████

**Approved By:** SSA Carlos E. Roscoe
          A/SSA Tamieka McCain

**Drafted By:** SALINAS ANA MARIA

**Case ID #:** 194B-SC-3137844-FIN (U) BRYAN WILLIAMS;
                           KERN COUNTY REPUBLICAN CENTRAL COMMITTEE;
                           CORRUPTION OF DOMESTIC PUBLIC OFFICIAL;



UNCLASSIFIED

Title:  (U) Analysis of transactions between BRYAN WILLIAMS and KCRCC and KCYR
Re:  194B-SC-3137844-FIN, 09/22/2023



**Synopsis:**  (U) To document transactions between BRYAN WILLIAMS and KERN COUNTY REPUBLICAN CENTRAL COMMITTEE and KERN COUNTY YOUNG REPUBLICANS.

**Enclosure(s):** Enclosed are the following items:
1.  (U) Schedule 1 - Scope of Review
2.  (U) Schedule 2 - Transaction Detail

**Details:**

**Background:**

Members of the KERN COUNTY REPUBLICAN CENTRAL COMMITTEE (KCRCC) alleged that BRYAN WILLIAMS (WILLIAMS), former Treasurer elected to the committee by general ballot, stole donated funds for personal use.

**Objective:**

FoA was tasked to review accounts related to WILLIAMS and KCRCC and KERN COUNTY YOUNG REPUBLICANS (KCYR) and show relevant transactions.

**Scope of Review:**

For the complete list of accounts reviewed, please see "Schedule 1 – Scope of Review". The accounts listed in "Schedule 1 – Scope of Review" only include the accounts for which transactions occurred between WILLIAMS and KAREN WILLIAMS (KAREN) and KCRCC and KCYR.

Title:  (U) Analysis of transactions between BRYAN WILLIAMS and KCRCC and KCYR

Re:  194B-SC-3137844-FIN, 09/22/2023


**Detailed Results:**

*Overall Transaction Summary*

**From KCRCC and KCYR to WILLIAMS and KAREN**

The below figures reflect the funds that went from KCRCC and KCYR to WILLIAMS and KAREN. For additional information on these transactions, please see "Schedule 2 - Transaction Detail".

| Payee | Number of Transactions | Amount ($) | % of Grand Total |
|---|---|---|---|
| Checks to WILLIAMS and KAREN | | | |
| Bryan M Williams | 261 | (197,627.29) | 46.0% |
| Karen Williams | 5 | (3,877.50) | 0.9% |
| **Total** | **266** | **(201,504.79)** | **46.9%** |
| Transactions benefiting WILLIAMS | | | |
| AltaOne FCU Credit Card Payment | 56 | (71,462.35) | 16.6% |
| Chase Credit Card Payment | 68 | (51,139.41) | 11.9% |
| Citibank Credit Card Payment | 110 | (32,952.39) | 7.7% |
| Discover Credit Card Payment | 17 | (32,394.40) | 7.5% |
| Banana Republic | 18 | (24,791.10) | 5.8% |
| Bank of America Credit Card Payment | 8 | (8,086.45) | 1.9% |
| Discover Loan Payment | 8 | (5,381.10) | 1.2% |
| Chevron | 2 | (2,066.41) | 0.5% |
| **Total** | **287** | **(228,273.61)** | **53.1%** |
| ***Grand Total*** | **553** | **(429,778.40)** | **100.0%** |

Two hundred and sixty-six transactions were made to WILLIAMS or KAREN, ranging in amount from $25.00 to $7,900.00. The date of these transactions ranged from February 2013 to January 2019.

- Two hundred and fifty-seven checks and four debit transactions were paid to WILLIAMS, totaling $197,627.29. Of those transactions, two hundred and fifty-three checks and four debit transactions were deposited into Golden 1 Credit Union (Golden 1) account number 1149157 held in the names of WILLIAMS and KAREN, totaling $195,655.72. Four checks were deposited into Golden 1 account number

Title:  (U) Analysis of transactions between BRYAN WILLIAMS and KCRCC and KCYR

Re:  194B-SC-3137844-FIN, 09/22/2023

      1437551 held in the name of WILLIAMS, totaling $1,971.57.
- Five checks were written to KAREN. All five checks were deposited into Golden 1 account number 1149157 held in the names of WILLIAMS and KAREN.

Two hundred and eighty-seven transactions were made to WILLIAMS' benefit, ranging in amount from $10.00 to $6,133.81. The date of these transactions ranged from March 2013 to January 2019.

- Fifty-four debit transactions and two checks were paid to AltaOne Federal Credit Union (AltaOne). All transactions were paid to AltaOne credit card number 4460_5930_1013_4053 held in the name of WILLIAMS.
- Sixty-seven debit transactions and one check were paid to JPMorgan Chase (Chase). Of those transactions, thirty debit transactions and one check were paid to Chase credit card number 4266_9020_3927_1281 held in the name of WILLIAMS, totaling $33,357.63. Thirty-one debit transactions were paid to Chase credit card number 4266_9020_5499_0567 held in the name of WILLIAMS, totaling $14,407.32. Six debit transactions were paid to Chase credit card number 4266_9020_6210_4813 held in the name of WILLIAMS, totaling $3,374.46.
- One hundred and ten debit transactions were paid to Citibank NA (Citibank). Of those transactions, seventy-four debit transactions were paid to Citibank credit card number ending in 4483 held in the name of WILLIAMS, totaling $17,625.55. Thirty-six debit transactions were paid to Citibank credit card number ending in 2926 held in the name of WILLIAMS, totaling $15,326.84.
- Seventeen debit transactions were paid to Discover. Of those transactions, fifteen debit transactions were paid to Discover credit card number 6011_0002_1391_8067 held in the name of WILLIAMS, totaling $26,747.01. Two debit transactions were paid to Discover credit card number 6011_0007_7929_2188 held in the name of WILLIAMS, totaling $5,647.39.
- Eighteen debit transactions were paid to Banana Republic through Synchrony Bank. All eighteen debit transactions were paid to Banana Republic through Synchrony Bank credit card number 4479_9310_0999_5176 held in the name of WILLIAMS.
- Seven debit transactions and one check were paid to Bank of America. All eight transactions were paid to Bank of America credit card number 4147_3400_3348_8707 held in the name of WILLIAMS.
- Eight debit transactions were paid to Discover. All eight debit

Title: (U) Analysis of transactions between BRYAN WILLIAMS and KCRCC and KCYR

Re: 194B-SC-3137844-FIN, 09/22/2023

transactions were paid to Discover loan number 811242593705 held in the name of WILLIAMS.

- Two debit transactions were paid to Chevron through Synchrony Bank. Both debit transactions were paid to Chevron through Synchrony Bank credit card number 7061_5920_0642_4342 held in the name of WILLIAMS.

**From WILLIAMS to KCRCC and KCYR**

The below figures reflect the funds that went to KCRCC and KCYR from WILLIAMS. For additional information on these transactions, please see "Schedule 2 - Transaction Detail".

| Payor | Number of Transactions | Amount ($) | % of Grand Total |
|---|---|---|---|
| Bryan M Williams | 1 | 138,546.39 | 57.9% |
| Bryan Williams; Karen Williams | 44 | 100,690.85 | 42.1% |
| Grand Total | 45 | 239,237.24 | 100.0% |

One check was written to KCRCC in the amount of $138,546.39 in April 2019. The check was from WILLIAMS.

Forty-one checks were written to KCYR, ranging in amount from $20.00 to $3,315.12 and totaling $ 17,541.28. The date of these transactions ranged from December 2013 to October 2017. Three checks were written to KCRCC, ranging in amount from $649.57 to $80,000.00 and totaling $83,149.57. The date range of these transactions were from February 2015 to March 2019. All forty-four checks were from WILLIAMS and KAREN.

**Net Benefit to WILLIAMS**

The below figures reflect the net benefit to WILLIAMS for all transactions between WILLIAMS and KAREN and KCRCC and KCYR.

| Payor/Payee | Amount ($) |
|---|---|
| Checks to WILLIAMS and KAREN | 201,504.79 |
| Transactions benefiting WILLIAMS | 228,273.61 |
| Checks to KCRCC & KCYR | (239,237.24) |

UNCLASSIFIED

Title:  (U) Analysis of transactions between BRYAN WILLIAMS and KCRCC and KCYR

Re:  194B-SC-3137844-FIN, 09/22/2023

| | |
|---|---|
| **Grand Total** | **190,541.16** |

**Overall Transaction Summary by Account Number**

The following is a breakdown of the Overall Transaction Summary by Account Number. For additional information on these transactions, please see "Schedule 2 - Transaction Detail".

*Citizens Business Bank 22030558: KC Republican Cntrl Committee*

| Payee | Number of Transactions | Amount ($) | % of Grand Total |
|---|---|---|---|
| Bryan M Williams | 48 | (34,821.93) | 31.7% |
| Karen Williams | 5 | (3,877.50) | 3.5% |
| Chase Credit Card Payment | 40 | (32,236.00) | 29.3% |
| AltaOne FCU Credit Card Payment | 15 | (23,328.98) | 21.2% |
| Citibank Credit Card Payment | 31 | (7,512.39) | 6.8% |
| Discover Credit Card Payment | 4 | (5,975.87) | 5.5% |
| Banana Republic | 3 | (1,150.00) | 1.1% |
| Bank of America Credit Card Payment | 2 | (1,012.17) | 0.9% |
| **Grand Total** | **148** | **(109,914.84)** | **100.0%** |

*Citizens Business Bank 21086495: KC Republican Cntrl Committee*

| Payee | Number of Transactions | Amount ($) | % of Grand Total |
|---|---|---|---|
| Bryan M Williams | 13 | (8,639.24) | 12.2% |
| Banana Republic | 6 | (14,639.85) | 20.7% |
| AltaOne FCU Credit Card Payment | 12 | (14,279.06) | 20.2% |
| Chase Credit Card Payment | 12 | (12,759.06) | 18.1% |
| Discover Credit Card Payment | 6 | (12,319.27) | 17.4% |
| Citibank Credit Card Payment | 17 | (5,936.04) | 8.4% |
| Chevron | 1 | (1,787.67) | 2.5% |
| Bank of America Credit Card Payment | 1 | (352.00) | 0.5% |
| **Grand Total** | **68** | **(70,712.19)** | **100.0%** |

UNCLASSIFIED

Title:  (U) Analysis of transactions between BRYAN WILLIAMS and KCRCC and KCYR

Re:  194B-SC-3137844-FIN, 09/22/2023

*JPMorgan Chase 376963531: Kern County Republican Central Committee*

| Payor | Number of Transactions | Amount ($) | % of Grand Total |
|---|---|---|---|
| Bryan M Williams | 1 | 138,546.39 | 63.4% |
| Bryan Williams; Karen Williams | 1 | 80,000.00 | 36.6% |
| Grand Total | 2 | 218,546.39 | 100.0% |

*JPMorgan Chase 935819271: Kern County Republican Central Committee*

| Payee | Number of Transactions | Amount ($) | % of Grand Total |
|---|---|---|---|
| Bryan M Williams | 3 | (2,915.00) | 20.1% |
| AltaOne FCU Credit Card Payment | 2 | (5,879.24) | 40.5% |
| Bank of America Credit Card Payment | 3 | (3,109.28) | 21.4% |
| Citibank Credit Card Payment | 8 | (2,622.82) | 18.0% |
| Grand Total | 16 | (14,526.34) | 100.0% |

*JPMorgan Chase 935819990: Kern County Republican Central Committee*

| Payee | Number of Transactions | Amount ($) | % of Grand Total |
|---|---|---|---|
| Bryan M Williams | 13 | (10,021.88) | 26.5% |
| AltaOne FCU Credit Card Payment | 7 | (11,163.07) | 29.5% |
| Discover Credit Card Payment | 2 | (7,600.00) | 20.1% |
| Citibank Credit Card Payment | 13 | (6,362.44) | 16.8% |
| Banana Republic | 2 | (1,555.00) | 4.1% |
| Chase Credit Card Payment | 3 | (1,143.46) | 3.0% |
| Grand Total | 40 | (37,845.85) | 100.0% |

*Citizens Business Bank 51100174: Kern County Young Republicans*

| Payee | Number of Transactions | Amount ($) | % of Grand Total |
|---|---|---|---|
| Bryan M Williams | 162 | (133,311.84) | 82.3% |
| Citibank Credit Card Payment | 38 | (9,804.57) | 6.1% |
| Banana Republic | 5 | (6,905.25) | 4.3% |
| Discover Credit Card Payment | 5 | (6,499.26) | 4.0% |

Title: (U) Analysis of transactions between BRYAN WILLIAMS and KCRCC and KCYR

Re:  194B-SC-3137844-FIN, 09/22/2023

| | | | |
|---|---|---|---|
| Chase Credit Card Payment | 11 | (4,308.89) | 2.7% |
| AltaOne FCU Credit Card Payment | 1 | (650.00) | 0.4% |
| Chevron | 1 | (278.74) | 0.1% |
| Bank of America Credit Card Payment | 1 | (260.00) | 0.1% |
| **Grand Total** | **224** | **(162,018.55)** | **100.0%** |

| Payor | Number of Transactions | Amount ($) | % of Grand Total |
|---|---|---|---|
| Bryan Williams; Karen Williams | 26 | 10,636.59 | 100.0% |
| **Grand Total** | **26** | **10,636.59** | **100.0%** |

*Citizens Business Bank 51002059: Kern County Young Republicans; Bryan M Williams; Braman Mathew*

| Payee | Number of Transactions | Amount ($) | % of Grand Total |
|---|---|---|---|
| Bryan M Williams | 22 | (7,917.40) | 100.0% |
| **Grand Total** | **22** | **(7,917.40)** | **100.0%** |

| Payor | Number of Transactions | Amount ($) | % of Grand Total |
|---|---|---|---|
| Bryan Williams; Karen Williams | 13 | 3,549.57 | 100.0% |
| **Grand Total** | **13** | **3,549.57** | **100.0%** |

*Union Bank 4411043849: Kern County Young Republicans*

| Payee | Number of Transactions | Amount ($) | % of Grand Total |
|---|---|---|---|
| AltaOne FCU Credit Card Payment | 19 | (16,162.00) | 60.2% |
| Discover Credit Card Payment | 8 | (5,381.10) | 20.0% |
| Bank of America Credit Card Payment | 1 | (3,353.00) | 12.5% |
| Citibank Credit Card Payment | 3 | (714.13) | 2.7% |
| Chase Credit Card Payment | 2 | (692.00) | 2.6% |
| Banana Republic | 2 | (541.00) | 2.0% |

Title: (U) Analysis of transactions between BRYAN WILLIAMS and KCRCC and KCYR
Re: 194B-SC-3137844-FIN, 09/22/2023

| | | | |
|---|---|---|---|
| Grand Total | 35 | (26,843.23) | 100.0% |

| Payor | Number of Transactions | Amount ($) | % of Grand Total |
|---|---|---|---|
| Bryan Williams; Karen Williams | 1 | 3,315.12 | 100.0% |
| Grand Total | 1 | 3,315.12 | 100.0% |

*Golden 1 Credit Union 1149157_9: Bryan M Williams; Karen Ashley Williams*

| Payor/Payee | Number of Transactions | Amount ($) | % of Grand Total |
|---|---|---|---|
| Kern County Republican Central Committee* | 2 | 3,149.57 | 98.7% |
| Kern County Young Republican* | 1 | 40.00 | 1.3% |
| Grand Total | 3 | 3,189.57 | 100.0% |

***These transactions were debits out of WILLIAMS' personal account. However, the corresponding credits into either KCRCC or KCYR accounts could not be located. Therefore, these transactions are being treated as credits to KCRCC and/or KCYR instead of debits in this chart and in "Schedule 2 - Transaction Detail".***

**Conclusion:**

This concludes the documenting of transactions between WILLIAMS and KCRCC and KCYR.



| Schedule 1 - Scope of Review | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account Number: | Citizens Business Bank 22030558 | Citizens Business Bank 21086495 | JPMorgan Chase 376963531 | JPMorgan Chase 935819271 | JPMorgan Chase 935819990 | Citizens Business Bank 51100174 | Citizens Business Bank 51002059 | Union Bank 4411043849 | Golden 1 Credit Union 1149157 9 |
| Account Type: | Checking | Checking | Checking | Checking | Checking | Checking | Checking | Checking | Checking |
| Name(s) on Account: | KC Republican Cntrl Committee | KC Republican Cntrl Committee | Kern County Republican Central Committee | Kern County Republican Central Committee | Kern County Republican Central Committee | Kern County Young Republicans | Kern County Young Republicans; Bryan M Williams; Braman Mathew | Kern County Young Republicans | Bryan M Williams; Karen Ashley Williams |
| Date Opened: | 9/27/1996 | 8/15/2007 | 2/11/2019 | 1/18/2018 | Not Available* | 5/18/2010 | 5/30/2014 | 2/1/1979 | 6/22/2010 |
| Signature Card: | Dean Haddock; Bryan M Williams; Joel W Ratzlaff; Kenton A Weir Jr | Dean Haddock; Bryan M Williams; Joel W Ratzlaff; Kenton A Weir Jr | Kenton Arthur Weir Jr; Clayton Dowen Campbell IV | Thomas E Montgomery III; Bryan Williams | Not Available* | Bryan Williams; Matthew Martin | Matthew Braman; Bryan Williams | Phillip Peters; Tyler Johnson* | Bryan Williams; Karen Williams |
| Review Period From: | 12/31/2012 | 12/31/2012 | 02/14/2019 | 01/18/2018 | 01/18/2018 | 12/31/2012 | 05/30/2014 | 01/30/2014 | 1/1/2013 |
| Review Period To: | 07/31/2018 | 07/31/2018 | 04/30/2019 | 03/29/2019 | 03/29/2019 | 02/28/2019 | 01/29/2016 | 03/28/2018 | 5/31/2019 |
| Records Reviewed: | Bank statements and certain supporting documentation including support for checks and deposits. | | | | | | | | |

*Updated signature cards were not provided by the financial instituion.

**Schedule 2 - Transaction Detail**

| Line # | Bank, Account #, Name | Transaction Type | Posted Date | Check # | Bank Statement Description | Payor/Payee | Memo | Deposits | Withdrawals |
|---|---|---|---|---|---|---|---|---|---|
| 1 | CBB #0174 - Kern County Young Republicans | CHECK | 3/11/2013 | 1025 | CHECK #1025 | Bryan M Williams | (il) reimbursement | | (462.15) |
| 2 | CBB #0174 - Kern County Young Republicans | CHECK | 3/18/2013 | 1026 | CHECK #1026 | Bryan M Williams | Fedex | | (240.00) |
| 3 | CBB #0174 - Kern County Young Republicans | CHECK | 3/27/2013 | 1027 | CHECK #1027 | Bryan M Williams | | | (810.60) |
| 4 | CBB #0174 - Kern County Young Republicans | CHECK | 3/28/2013 | 1028 | CHECK #1028 | Bryan M Williams | | | (1,601.55) |
| 5 | CBB #0174 - Kern County Young Republicans | CHECK | 4/1/2013 | 1029 | CHECK #1029 | Bryan M Williams | | | (650.00) |
| 6 | CBB #0174 - Kern County Young Republicans | CHECK | 4/8/2013 | 1030 | CHECK #1030 | Bryan M Williams | | | (400.00) |
| 7 | CBB #0174 - Kern County Young Republicans | CHECK | 4/12/2013 | 1032 | CHECK #1032 | Bryan M Williams | | | (679.00) |
| 8 | CBB #0174 - Kern County Young Republicans | CHECK | 4/15/2013 | 1033 | CHECK #1033 | Bryan M Williams | | | (241.00) |
| 9 | CBB #0174 - Kern County Young Republicans | CHECK | 4/16/2013 | 1034 | CHECK #1034 | Bryan M Williams | | | (200.00) |
| 10 | CBB #0174 - Kern County Young Republicans | CHECK | 8/22/2013 | 1037 | CHECK #1037 | Bryan M Williams | | | (7,900.00) |
| 11 | CBB #0174 - Kern County Young Republicans | CHECK | 9/23/2013 | 1038 | CHECK #1038 | Bryan M Williams | VA trip | | (5,500.00) |
| 12 | CBB #0174 - Kern County Young Republicans | CHECK | 10/23/2013 | 1039 | CHECK #1039 | Bryan M Williams | | | (3,000.00) |
| 13 | CBB #0174 - Kern County Young Republicans | CHECK | 11/4/2013 | 1041 | CHECK #1041 | Bryan M Williams | | | (177.50) |
| 14 | CBB #0174 - Kern County Young Republicans | CHECK | 11/13/2013 | 1042 | CHECK #1042 | Bryan M Williams | | | (7,500.00) |
| 15 | CBB #0174 - Kern County Young Republicans | CHECK | 12/17/2013 | 1043 | CHECK #1043 | Bryan M Williams | | | (3,500.00) |
| 16 | CBB #0174 - Kern County Young Republicans | CHECK | 2/19/2014 | 1044 | CHECK #1044 | Bryan M Williams | | | (5,800.00) |
| 17 | CBB #0174 - Kern County Young Republicans | CHECK | 3/17/2014 | 1045 | CHECK #1045 | Bryan M Williams | | | (1,200.00) |
| 18 | CBB #0174 - Kern County Young Republicans | CHECK | 3/25/2014 | 1047 | CHECK #1047 | Bryan M Williams | | | (2,450.00) |
| 19 | CBB #0174 - Kern County Young Republicans | CHECK | 3/31/2014 | 1048 | CHECK #1048 | Bryan M Williams | | | (1,000.00) |
| 20 | CBB #0174 - Kern County Young Republicans | CHECK | 4/10/2014 | 1050 | CHECK #1050 | Bryan M Williams | | | (2,000.00) |
| 21 | CBB #0174 - Kern County Young Republicans | CHECK | 4/18/2014 | 1051 | CHECK #1051 | Bryan M Williams | | | (1,000.00) |
| 22 | CBB #0174 - Kern County Young Republicans | CHECK | 5/5/2014 | 1052 | CHECK #1052 | Bryan M Williams | | | (1,000.00) |
| 23 | CBB #0174 - Kern County Young Republicans | CHECK | 5/8/2014 | 1053 | CHECK #1053 | Bryan M Williams | | | (2,000.00) |
| 24 | CBB #0174 - Kern County Young Republicans | CHECK | 6/2/2014 | 1058 | CHECK #1058 | Bryan M Williams | | | (1,000.00) |
| 25 | CBB #0174 - Kern County Young Republicans | CHECK | 6/9/2014 | 1061 | CHECK #1061 | Bryan M Williams | | | (650.00) |

| 26 | CBB #0174 - Kern County Young Republicans | CHECK | 7/2/2014 | 1062 | CHECK #1062 | Bryan M Williams | | | (4,900.00) |
|----|----|----|----|----|----|----|----|----|----|
| 27 | CBB #0174 - Kern County Young Republicans | CHECK | 7/7/2014 | 1063 | CHECK #1063 | Bryan M Williams | | | (500.00) |
| 28 | CBB #0174 - Kern County Young Republicans | CHECK | 8/15/2014 | 1064 | CHECK #1064 | Bryan M Williams | Reimbursement | | (5,000.00) |
| 29 | CBB #0174 - Kern County Young Republicans | CHECK | 8/25/2014 | 1065 | CHECK #1065 | Bryan M Williams | | | (250.00) |
| 30 | CBB #0174 - Kern County Young Republicans | CHECK | 9/24/2014 | 1066 | CHECK #1066 | Bryan M Williams | | | (1,000.00) |
| 31 | CBB #0174 - Kern County Young Republicans | CHECK | 9/29/2014 | 1067 | CHECK #1067 | Bryan M Williams | | | (7,500.00) |
| 32 | CBB #0174 - Kern County Young Republicans | CHECK | 10/20/2014 | 1073 | CHECK #1073 | Bryan M Williams | | | (648.04) |
| 33 | CBB #0174 - Kern County Young Republicans | CHECK | 10/24/2014 | 1075 | CHECK #1075 | Bryan M Williams | | | (809.59) |
| 34 | CBB #0174 - Kern County Young Republicans | CHECK | 10/24/2014 | 1074 | CHECK #1074 | Bryan M Williams | | | (565.64) |
| 35 | CBB #0174 - Kern County Young Republicans | CHECK | 11/6/2014 | 1076 | CHECK #1076 | Bryan M Williams | | | (1,016.00) |
| 36 | CBB #0174 - Kern County Young Republicans | CHECK | 11/7/2014 | 1077 | CHECK #1077 | Bryan M Williams | | | (200.00) |
| 37 | CBB #0174 - Kern County Young Republicans | CHECK | 11/12/2014 | 1078 | CHECK #1078 | Bryan M Williams | | | (599.17) |
| 38 | CBB #0174 - Kern County Young Republicans | CHECK | 11/18/2014 | 1079 | CHECK #1079 | Bryan M Williams | | | (1,480.00) |
| 39 | CBB #0174 - Kern County Young Republicans | CHECK | 12/12/2014 | 1080 | CHECK #1080 | Bryan M Williams | | | (1,850.00) |
| 40 | CBB #0174 - Kern County Young Republicans | CHECK | 2/2/2015 | 1082 | CHECK #1082 | Bryan M Williams | | | (205.00) |
| 41 | CBB #0174 - Kern County Young Republicans | CHECK | 2/9/2015 | 1083 | CHECK #1083 | Bryan M Williams | | | (650.00) |
| 42 | CBB #0174 - Kern County Young Republicans | CHECK | 2/17/2015 | 1084 | CHECK #1084 | Bryan M Williams | | | (425.00) |
| 43 | CBB #0174 - Kern County Young Republicans | CHECK | 3/2/2015 | 1085 | CHECK #1085 | Bryan M Williams | | | (550.00) |
| 44 | CBB #0174 - Kern County Young Republicans | CHECK | 3/10/2015 | 1086 | CHECK #1086 | Bryan M Williams | | | (1,870.00) |
| 45 | CBB #0174 - Kern County Young Republicans | CHECK | 5/8/2015 | 1087 | CHECK #1087 | Bryan M Williams | | | (1,000.00) |
| 46 | CBB #0174 - Kern County Young Republicans | DEPOSIT | 5/11/2015 | 0 | DEPOSIT | Bryan Williams; Karen Williams | | 1,000.00 | |
| 47 | CBB #0174 - Kern County Young Republicans | DEPOSIT | 5/13/2015 | 0 | DEPOSIT | Supporting Documentation Not Available | | 75.00 | |
| 48 | CBB #0174 - Kern County Young Republicans | DEPOSIT | 5/14/2015 | 0 | DEPOSIT | Supporting Documentation Not Available | | 68.98 | |
| 49 | CBB #0174 - Kern County Young Republicans | CHECK | 5/18/2015 | 1089 | CHECK #1089 | Bryan M Williams | | | (1,015.22) |
| 50 | CBB #0174 - Kern County Young Republicans | DEPOSIT | 5/26/2015 | 0 | DEPOSIT | Bryan Williams; Karen Williams | | 300.00 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 51 | CBB #0174 - Kern County Young Republicans | CHECK | 5/26/2015 | 1090 | CHECK #1090 | Bryan M Williams | | (300.00) |
| 52 | CBB #0174 - Kern County Young Republicans | DEPOSIT | 6/1/2015 | | 0 DEPOSIT | Bryan Williams; Karen Williams | 1,304.61 | |
| 53 | CBB #0174 - Kern County Young Republicans | CHECK | 6/1/2015 | 1091 | CHECK #1091 | Bryan M Williams | | (1,304.61) |
| 54 | CBB #0174 - Kern County Young Republicans | CHECK | 6/18/2015 | 1092 | CHECK #1092 | Bryan M Williams | | (400.00) |
| 55 | CBB #0174 - Kern County Young Republicans | DEPOSIT | 6/30/2015 | | 0 DEPOSIT | Bryan Williams; Karen Williams | 20.00 | |
| 56 | CBB #0174 - Kern County Young Republicans | CHECK | 6/30/2015 | 1094 | CHECK #1094 | Bryan M Williams | | (2,000.00) |
| 57 | CBB #0174 - Kern County Young Republicans | CHECK | 6/30/2015 | 1093 | CHECK #1093 | Bryan M Williams | | (550.00) |
| 58 | CBB #0174 - Kern County Young Republicans | CHECK | 7/16/2015 | 1095 | CHECK #1095 | Bryan M Williams | Reimbursement | (5,000.00) |
| 59 | CBB #0174 - Kern County Young Republicans | CHECK | 7/29/2015 | 1097 | CHECK #1097 | Bryan M Williams | | (100.00) |
| 60 | CBB #0174 - Kern County Young Republicans | CHECK | 7/30/2015 | 1096 | CHECK #1096 | Bryan M Williams | | (209.71) |
| 61 | CBB #0174 - Kern County Young Republicans | DEPOSIT | 7/31/2015 | | 0 DEPOSIT | Bryan Williams; Karen Williams | 330.00 | |
| 62 | CBB #0174 - Kern County Young Republicans | CHECK | 8/3/2015 | 1098 | CHECK #1098 | Bryan M Williams | | (300.00) |
| 63 | CBB #0174 - Kern County Young Republicans | CHECK | 8/4/2015 | 1099 | CHECK #1099 | Bryan M Williams | | (300.00) |
| 64 | CBB #0174 - Kern County Young Republicans | CHECK | 8/5/2015 | 1081 | CHECK #1081 | Bryan M Williams | | (200.00) |
| 65 | CBB #0174 - Kern County Young Republicans | CHECK | 8/5/2015 | 1100 | CHECK #1100 | Bryan M Williams | | (58.00) |
| 66 | CBB #0174 - Kern County Young Republicans | CHECK | 8/10/2015 | 1101 | CHECK #1101 | Bryan M Williams | | (350.00) |
| 67 | CBB #0174 - Kern County Young Republicans | DEPOSIT | 8/13/2015 | | 0 DEPOSIT | Bryan Williams; Karen Williams | 489.00 | |
| 68 | CBB #0174 - Kern County Young Republicans | CHECK | 8/17/2015 | 1103 | CHECK #1103 | Bryan M Williams | | (480.00) |
| 69 | CBB #0174 - Kern County Young Republicans | DEPOSIT | 8/18/2015 | | 0 DEPOSIT | Bryan Williams; Karen Williams | 540.00 | |
| 70 | CBB #0174 - Kern County Young Republicans | DEPOSIT | 8/21/2015 | | 0 DEPOSIT | Bryan Williams; Karen Williams | 120.00 | |
| 71 | CBB #0174 - Kern County Young Republicans | CHECK | 8/21/2015 | 1104 | CHECK #1104 | Bryan M Williams | | (120.00) |
| 72 | CBB #0174 - Kern County Young Republicans | CHECK | 8/25/2015 | 1105 | CHECK #1105 | Bryan M Williams | | (120.00) |
| 73 | CBB #0174 - Kern County Young Republicans | DEPOSIT | 8/26/2015 | | 0 DEPOSIT | Bryan Williams; Karen Williams | 320.00 | |
| 74 | CBB #0174 - Kern County Young Republicans | CHECK | 8/26/2015 | 1106 | CHECK #1106 | Bryan M Williams | | (200.00) |
| 75 | CBB #0174 - Kern County Young Republicans | CHECK | 8/28/2015 | 1107 | CHECK #1107 | Bryan M Williams | | (200.00) |

| 76 | CBB #0174 - Kern County Young Republicans | DEPOSIT | 8/31/2015 | | 0 DEPOSIT | Supporting Documentation Not Available | | 200.00 | |
| 77 | CBB #0174 - Kern County Young Republicans | CHECK | 9/11/2015 | 1108 | CHECK #1108 | Bryan M Williams | | | (220.00) |
| 78 | CBB #0174 - Kern County Young Republicans | DEPOSIT | 9/15/2015 | | 0 DEPOSIT | Supporting Documentation Not Available | | 200.00 | |
| 79 | CBB #0174 - Kern County Young Republicans | CHECK | 9/16/2015 | 1109 | CHECK #1109 | Bryan M Williams | | | (627.00) |
| 80 | CBB #0174 - Kern County Young Republicans | DEPOSIT | 9/17/2015 | | 0 DEPOSIT | Bryan Williams; Karen Williams | | 627.00 | |
| 81 | CBB #0174 - Kern County Young Republicans | CHECK | 9/21/2015 | 1110 | CHECK #1110 | Bryan M Williams | | | (200.00) |
| 82 | CBB #0174 - Kern County Young Republicans | DEPOSIT | 9/22/2015 | | 0 DEPOSIT | Bryan Williams; Karen Williams | | 300.00 | |
| 83 | CBB #0174 - Kern County Young Republicans | CHECK | 9/23/2015 | 1111 | CHECK #1111 | Bryan M Williams | | | (100.00) |
| 84 | CBB #0174 - Kern County Young Republicans | DEPOSIT | 9/24/2015 | | 0 DEPOSIT | Supporting Documentation Not Available | | 225.00 | |
| 85 | CBB #0174 - Kern County Young Republicans | CHECK | 9/25/2015 | 1112 | CHECK #1112 | Bryan M Williams | | | (225.00) |
| 86 | CBB #0174 - Kern County Young Republicans | DEPOSIT | 10/2/2015 | | 0 DEPOSIT | Bryan Williams; Karen Williams | | 400.00 | |
| 87 | CBB #0174 - Kern County Young Republicans | CHECK | 10/2/2015 | 1113 | CHECK #1113 | Bryan M Williams | | | (200.00) |
| 88 | CBB #0174 - Kern County Young Republicans | CHECK | 10/6/2015 | 1115 | CHECK #1115 | Bryan M Williams | | | (475.00) |
| 89 | CBB #0174 - Kern County Young Republicans | CHECK | 10/6/2015 | 1114 | CHECK #1114 | Bryan M Williams | | | (200.00) |
| 90 | CBB #0174 - Kern County Young Republicans | DEPOSIT | 10/9/2015 | | 0 DEPOSIT | Bryan Williams; Karen Williams | | 400.00 | |
| 91 | CBB #0174 - Kern County Young Republicans | CHECK | 10/9/2015 | 1116 | CHECK #1116 | Bryan M Williams | | | (200.00) |
| 92 | CBB #0174 - Kern County Young Republicans | CHECK | 10/13/2015 | 1117 | CHECK #1117 | Bryan M Williams | | | (200.00) |
| 93 | CBB #0174 - Kern County Young Republicans | DEPOSIT | 10/14/2015 | | 0 DEPOSIT | Bryan Williams; Karen Williams | | 400.00 | |
| 94 | CBB #0174 - Kern County Young Republicans | CHECK | 10/15/2015 | 1118 | CHECK #1118 | Bryan M Williams | | | (465.00) |
| 95 | CBB #0174 - Kern County Young Republicans | CHECK | 10/15/2015 | 1119 | CHECK #1119 | Bryan M Williams | | | (230.00) |
| 96 | CBB #0174 - Kern County Young Republicans | CHECK | 10/21/2015 | 1121 | CHECK #1121 | Bryan M Williams | | | (325.00) |
| 97 | CBB #0174 - Kern County Young Republicans | CHECK | 10/21/2015 | 1120 | CHECK #1120 | Bryan M Williams | | | (100.00) |
| 98 | CBB #0174 - Kern County Young Republicans | CHECK | 10/22/2015 | 1122 | CHECK #1122 | Bryan M Williams | | | (415.00) |
| 99 | CBB #0174 - Kern County Young Republicans | DEPOSIT | 10/23/2015 | | 0 DEPOSIT | Bryan Williams; Karen Williams | | 915.00 | |
| 100 | CBB #0174 - Kern County Young Republicans | CHECK | 10/26/2015 | 1123 | CHECK #1123 | Bryan M Williams | | | (75.00) |

| 101 | CBB #0174 - Kern County Young Republicans | DEPOSIT | 10/29/2015 | | 0 DEPOSIT | Bryan Williams; Karen Williams | | 295.00 | |
| 102 | CBB #0174 - Kern County Young Republicans | CHECK | 11/3/2015 | 1124 | CHECK #1124 | Bryan M Williams | | | (200.00) |
| 103 | CBB #0174 - Kern County Young Republicans | CHECK | 11/4/2015 | 1125 | CHECK #1125 | Bryan M Williams | | | (50.00) |
| 104 | CBB #0174 - Kern County Young Republicans | DEPOSIT | 11/20/2015 | | 0 DEPOSIT | Bryan Williams; Karen Williams | | 781.00 | |
| 105 | CBB #0174 - Kern County Young Republicans | CHECK | 11/20/2015 | 1126 | CHECK #1126 | Bryan M Williams | | | (236.00) |
| 106 | CBB #0174 - Kern County Young Republicans | CHECK | 11/20/2015 | 1127 | CHECK #1127 | Bryan M Williams | | | (100.00) |
| 107 | CBB #0174 - Kern County Young Republicans | CHECK | 11/23/2015 | 1128 | CHECK #1128 | Bryan M Williams | | | (300.00) |
| 108 | CBB #0174 - Kern County Young Republicans | CHECK | 11/23/2015 | 1129 | CHECK #1129 | Bryan M Williams | | | (100.00) |
| 109 | CBB #0174 - Kern County Young Republicans | CHECK | 11/23/2015 | 1130 | CHECK #1130 | Bryan M Williams | | | (45.00) |
| 110 | CBB #0174 - Kern County Young Republicans | CHECK | 11/27/2015 | 1133 | CHECK #1133 | Bryan M Williams | | | (200.00) |
| 111 | CBB #0174 - Kern County Young Republicans | CHECK | 11/27/2015 | 1132 | CHECK #1132 | Bryan M Williams | | | (100.00) |
| 112 | CBB #0174 - Kern County Young Republicans | DEPOSIT | 11/30/2015 | | 0 DEPOSIT | Bryan Williams; Karen Williams | | 591.00 | |
| 113 | CBB #0174 - Kern County Young Republicans | CHECK | 11/30/2015 | 1134 | CHECK #1134 | Bryan M Williams | | | (266.00) |
| 114 | CBB #0174 - Kern County Young Republicans | CHECK | 11/30/2015 | 1131 | CHECK #1131 | Bryan M Williams | | | (60.00) |
| 115 | CBB #0174 - Kern County Young Republicans | DEPOSIT | 12/1/2015 | | 0 DEPOSIT | Supporting Documentation Not Available | | 235.00 | |
| 116 | CBB #0174 - Kern County Young Republicans | DEPOSIT | 12/23/2015 | | 0 DEPOSIT | Bryan Williams; Karen Williams | | 300.00 | |
| 117 | CBB #0174 - Kern County Young Republicans | DEBIT | 3/29/2016 | | Banana Visa ER EPAY 1037184107 | Banana Republic | | | (400.00) |
| 118 | CBB #0174 - Kern County Young Republicans | DEBIT | 4/12/2016 | | CITI CARD ONLINE PAYMENT 111984145714927 | Citibank Credit Card Payment | | | (800.00) |
| 119 | CBB #0174 - Kern County Young Republicans | DEBIT | 4/19/2016 | | CITI CARD ONLINE PAYMENT 111988000322039 | Citibank Credit Card Payment | | | (372.93) |
| 120 | CBB #0174 - Kern County Young Republicans | DEBIT | 4/20/2016 | | DISCOVER E-PAYMENT 9218 | Discover Credit Card Payment | | | (1,650.07) |
| 121 | CBB #0174 - Kern County Young Republicans | DEBIT | 4/25/2016 | | CHASE EPAY 2601635592 | Chase Credit Card Payment | | | (282.62) |
| 122 | CBB #0174 - Kern County Young Republicans | DEBIT | 4/29/2016 | | CHASE EPAY MOBIL 2608137001 | Chase Credit Card Payment | | | (427.12) |
| 123 | CBB #0174 - Kern County Young Republicans | DEBIT | 5/2/2016 | | DISCOVER E-PAYMENT 9218 | Discover Credit Card Payment | | | (1,012.71) |
| 124 | CBB #0174 - Kern County Young Republicans | DEBIT | 5/4/2016 | | CHASE EPAY MOBIL 2613532130 | Chase Credit Card Payment | | | (338.41) |
| 125 | CBB #0174 - Kern County Young Republicans | DEBIT | 5/5/2016 | | CHASE EPAY MOBIL 2615744672 | Chase Credit Card Payment | | | (139.26) |

| 126 | CBB #0174 - Kern County Young Republicans | DEBIT | 5/6/2016 | | CHASE EPAY MOBIL 2617073388 | Chase Credit Card Payment | | | (387.16) |
|---|---|---|---|---|---|---|---|---|---|
| 127 | CBB #0174 - Kern County Young Republicans | DEBIT | 5/10/2016 | | CHEVRON CHECK PYMT 1202 | Chevron | | | (278.74) |
| 128 | CBB #0174 - Kern County Young Republicans | DEBIT | 5/10/2016 | | CHASE EPAY MOBIL 2619595307 | Chase Credit Card Payment | | | (202.44) |
| 129 | CBB #0174 - Kern County Young Republicans | DEBIT | 5/16/2016 | | CHASE EPAY MOBIL 2626324702 | Chase Credit Card Payment | | | (399.56) |
| 130 | CBB #0174 - Kern County Young Republicans | DEBIT | 5/17/2016 | | CHASE EPAY MOBIL 2628223838 | Chase Credit Card Payment | | | (401.32) |
| 131 | CBB #0174 - Kern County Young Republicans | DEBIT | 5/19/2016 | | CITI CARD ONLINE PAYMENT 132015461172131 | Citibank Credit Card Payment | | | (306.64) |
| 132 | CBB #0174 - Kern County Young Republicans | DEBIT | 5/19/2016 | | BK OF AM CRD ACH PAYBYPHONE 1932601 | Bank of America Credit Card Payment | | | (260.00) |
| 133 | CBB #0174 - Kern County Young Republicans | DEBIT | 5/20/2016 | | CITI CARD ONLINE PAYMENT 122016378227586 | Citibank Credit Card Payment | | | (321.31) |
| 134 | CBB #0174 - Kern County Young Republicans | DEBIT | 6/1/2016 | | CITI CARD ONLINE PAYMENT 132026446603853 | Citibank Credit Card Payment | | | (259.57) |
| 135 | CBB #0174 - Kern County Young Republicans | DEBIT | 6/2/2016 | | CITI CARD ONLINE PAYMENT 122028241246695 | Citibank Credit Card Payment | | | (195.97) |
| 136 | CBB #0174 - Kern County Young Republicans | DEBIT | 6/3/2016 | | CITI CARD ONLINE PAYMENT 122028459307323 | Citibank Credit Card Payment | | | (900.00) |
| 137 | CBB #0174 - Kern County Young Republicans | DEBIT | 6/3/2016 | | CITI CARD ONLINE PAYMENT 132029185416970 | Citibank Credit Card Payment | | | (99.84) |
| 138 | CBB #0174 - Kern County Young Republicans | DEBIT | 6/6/2016 | | CITI CARD ONLINE PAYMENT 122029881041518 | Citibank Credit Card Payment | | | (52.91) |
| 139 | CBB #0174 - Kern County Young Republicans | DEBIT | 6/7/2016 | | CITI CARD ONLINE PAYMENT 122031034550702 | Citibank Credit Card Payment | | | (934.63) |
| 140 | CBB #0174 - Kern County Young Republicans | DEBIT | 6/7/2016 | | CITI CARD ONLINE PAYMENT 122030991883082 | Citibank Credit Card Payment | | | (321.31) |
| 141 | CBB #0174 - Kern County Young Republicans | DEBIT | 6/14/2016 | | CITI CARD ONLINE PAYMENT 112036900590044 | Citibank Credit Card Payment | | | (461.72) |
| 142 | CBB #0174 - Kern County Young Republicans | DEBIT | 7/12/2016 | | CITI CARD ONLINE PAYMENT 122062903938472 | Citibank Credit Card Payment | | | (217.50) |
| 143 | CBB #0174 - Kern County Young Republicans | DEBIT | 7/21/2016 | | DISCOVER E-PAYMENT 1806 | Discover Credit Card Payment | | | (79.00) |
| 144 | CBB #0174 - Kern County Young Republicans | CHECK | 8/9/2016 | 1209 | CHECK #1209 | Bryan M Williams | office depot expenses | | (300.00) |
| 145 | CBB #0174 - Kern County Young Republicans | DEBIT | 8/15/2016 | | CITI CARD ONLINE PAYMENT 132089867883411 | Citibank Credit Card Payment | | | (20.00) |
| 146 | CBB #0174 - Kern County Young Republicans | CHECK | 9/30/2016 | 1212 | CHECK #1212 | Bryan M Williams | | | (83.83) |
| 147 | CBB #0174 - Kern County Young Republicans | CHECK | 10/3/2016 | 1213 | CHECK #1213 | Bryan M Williams | | | (44.64) |
| 148 | CBB #0174 - Kern County Young Republicans | DEBIT | 10/24/2016 | | CITI CARD ONLINE PAYMENT 132152709860772 | Citibank Credit Card Payment | | | (100.00) |
| 149 | CBB #0174 - Kern County Young Republicans | DEBIT | 10/24/2016 | | CITI CARD ONLINE PAYMENT 122153552268245 | Citibank Credit Card Payment | | | (50.00) |
| 150 | CBB #0174 - Kern County Young Republicans | DEBIT | 10/24/2016 | | CITI CARD ONLINE PAYMENT 132153552013267 | Citibank Credit Card Payment | | | (50.00) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 151 | CBB #0174 - Kern County Young Republicans | CHECK | 10/28/2016 | 1217 | CHECK #1217 | Bryan M Williams | Voting Guide 1/6 General | | (188.76) |
| 152 | CBB #0174 - Kern County Young Republicans | DEBIT | 10/31/2016 | | CITI CARD ONLINE PAYMENT 122159072941917 | Citibank Credit Card Payment | | | (250.52) |
| 153 | CBB #0174 - Kern County Young Republicans | CHECK | 11/1/2016 | 1221 | CHECK #1221 | Bryan M Williams | voting guide - (il) | | (474.94) |
| 154 | CBB #0174 - Kern County Young Republicans | CHECK | 11/1/2016 | 1219 | CHECK #1219 | Bryan M Williams | | | (215.17) |
| 155 | CBB #0174 - Kern County Young Republicans | CHECK | 11/2/2016 | 1222 | CHECK #1222 | Bryan M Williams | voting guide | | (517.77) |
| 156 | CBB #0174 - Kern County Young Republicans | CHECK | 11/4/2016 | 1226 | CHECK #1226 | Bryan M Williams | office depot | | (162.74) |
| 157 | CBB #0174 - Kern County Young Republicans | CHECK | 11/9/2016 | 1229 | CHECK #1229 | Bryan M Williams | | | (249.78) |
| 158 | CBB #0174 - Kern County Young Republicans | DEBIT | 11/14/2016 | | CITI CARD ONLINE PAYMENT 112168352880377 | Citibank Credit Card Payment | | | (200.00) |
| 159 | CBB #0174 - Kern County Young Republicans | DEBIT | 11/14/2016 | | CITI CARD ONLINE PAYMENT 122170767792293 | Citibank Credit Card Payment | | | (100.00) |
| 160 | CBB #0174 - Kern County Young Republicans | DEBIT | 11/14/2016 | | CITI CARD ONLINE PAYMENT 112171683073426 | Citibank Credit Card Payment | | | (50.00) |
| 161 | CBB #0174 - Kern County Young Republicans | CHECK | 11/15/2016 | 1234 | CHECK #1234 | Bryan M Williams | | | (297.22) |
| 162 | CBB #0174 - Kern County Young Republicans | CHECK | 11/17/2016 | 1235 | CHECK #1235 | Bryan M Williams | | | (202.43) |
| 163 | CBB #0174 - Kern County Young Republicans | DEBIT | 11/18/2016 | | CITI CARD ONLINE PAYMENT 132174525054474 | Citibank Credit Card Payment | | | (341.16) |
| 164 | CBB #0174 - Kern County Young Republicans | CHECK | 11/18/2016 | 1236 | CHECK #1236 | Bryan M Williams | | | (53.36) |
| 165 | CBB #0174 - Kern County Young Republicans | CHECK | 11/21/2016 | 1237 | CHECK #1237 | Bryan M Williams | election night party | | (838.90) |
| 166 | CBB #0174 - Kern County Young Republicans | DEBIT | 11/21/2016 | | CITI CARD ONLINE PAYMENT 132177144885899 | Citibank Credit Card Payment | | | (36.15) |
| 167 | CBB #0174 - Kern County Young Republicans | DEBIT | 11/21/2016 | | CITI CARD ONLINE PAYMENT 122176891398138 | Citibank Credit Card Payment | | | (26.27) |
| 168 | CBB #0174 - Kern County Young Republicans | CHECK | 11/22/2016 | 1238 | CHECK #1238 | Bryan M Williams | office depot | | (90.92) |
| 169 | CBB #0174 - Kern County Young Republicans | DEBIT | 11/25/2016 | | CITI CARD ONLINE PAYMENT 132180514894133 | Citibank Credit Card Payment | | | (242.12) |
| 170 | CBB #0174 - Kern County Young Republicans | CHECK | 11/25/2016 | 1240 | CHECK #1240 | Bryan M Williams | | | (80.16) |
| 171 | CBB #0174 - Kern County Young Republicans | CHECK | 12/5/2016 | 1241 | CHECK #1241 | Bryan M Williams | | | (45.00) |
| 172 | CBB #0174 - Kern County Young Republicans | CHECK | 12/12/2016 | 1242 | CHECK #1242 | Bryan M Williams | | | (220.92) |
| 173 | CBB #0174 - Kern County Young Republicans | DEBIT | 12/13/2016 | | CITI CARD ONLINE PAYMENT 122196695962954 | Citibank Credit Card Payment | | | (10.00) |
| 174 | CBB #0174 - Kern County Young Republicans | DEBIT | 12/14/2016 | | CITI CARD ONLINE PAYMENT 112197029554316 | Citibank Credit Card Payment | | | (15.00) |
| 175 | CBB #0174 - Kern County Young Republicans | DEBIT | 12/19/2016 | | CITI CARD ONLINE PAYMENT 132199496579991 | Citibank Credit Card Payment | | | (12.00) |

| 176 | CBB #0174 - Kern County Young Republicans | CHECK | 3/29/2017 | 1244 | CHECK #1244 | Bryan M Williams | | | (1,000.00) |
|---|---|---|---|---|---|---|---|---|---|
| 177 | CBB #0174 - Kern County Young Republicans | DEBIT | 3/30/2017 | | DISCOVER E-PAYMENT 1806 | Discover Credit Card Payment | | | (2,119.73) |
| 178 | CBB #0174 - Kern County Young Republicans | CHECK | 3/30/2017 | 1245 | CHECK #1245 | Bryan M Williams | | | (155.17) |
| 179 | CBB #0174 - Kern County Young Republicans | DEBIT | 4/3/2017 | | CHASE CREDIT CRD EPAY MOBIL 3025611768 | Chase Credit Card Payment | | | (1,000.00) |
| 180 | CBB #0174 - Kern County Young Republicans | CHECK | 4/3/2017 | 1246 | CHECK #1246 | Bryan M Williams | | | (310.83) |
| 181 | CBB #0174 - Kern County Young Republicans | CHECK | 4/6/2017 | 1247 | CHECK #1247 | Bryan M Williams | | | (308.38) |
| 182 | CBB #0174 - Kern County Young Republicans | DEBIT | 6/12/2017 | | Banana Visa BR EPAY 1333134691 | Banana Republic | | | (5,862.25) |
| 183 | CBB #0174 - Kern County Young Republicans | DEBIT | 6/12/2017 | | DISCOVER E-PAYMENT 1806 | Discover Credit Card Payment | | | (1,637.75) |
| 184 | CBB #0174 - Kern County Young Republicans | CHECK | 6/21/2017 | 1248 | CHECK #1248 | Bryan M Williams | | | (30.00) |
| 185 | CBB #0174 - Kern County Young Republicans | CHECK | 6/26/2017 | 1249 | CHECK #1249 | Bryan M Williams | | | (760.00) |
| 186 | CBB #0174 - Kern County Young Republicans | CHECK | 7/26/2017 | 1250 | CHECK #1250 | Bryan M Williams | | | (51.63) |
| 187 | CBB #0174 - Kern County Young Republicans | CHECK | 7/26/2017 | 1251 | CHECK #1251 | Bryan M Williams | | | (48.48) |
| 188 | CBB #0174 - Kern County Young Republicans | DEPOSIT | 10/4/2017 | | 0 DEPOSIT | Supporting Documentation Not Available | | 200.00 | |
| 189 | CBB #0174 - Kern County Young Republicans | CHECK | 10/26/2017 | 1252 | CHECK #1252 | Bryan M Williams | postage | | (50.76) |
| 190 | CBB #0174 - Kern County Young Republicans | CHECK | 10/31/2017 | 1135 | CHECK #1135 | Bryan M Williams | | | (51.25) |
| 191 | CBB #0174 - Kern County Young Republicans | CHECK | 11/29/2017 | 1136 | CHECK #1136 | Bryan M Williams | | | (300.00) |
| 192 | CBB #0174 - Kern County Young Republicans | CHECK | 12/5/2017 | 1138 | CHECK #1138 | Bryan M Williams | | | (45.00) |
| 193 | CBB #0174 - Kern County Young Republicans | CHECK | 12/12/2017 | 1139 | CHECK #1139 | Bryan M Williams | office depot | | (210.98) |
| 194 | CBB #0174 - Kern County Young Republicans | CHECK | 12/18/2017 | 1140 | CHECK #1140 | Bryan M Williams | Christmas greeting | | (154.73) |
| 195 | CBB #0174 - Kern County Young Republicans | CHECK | 2/7/2018 | 1145 | CHECK #1145 | Bryan M Williams | mailer reimbursement | | (750.00) |
| 196 | CBB #0174 - Kern County Young Republicans | CHECK | 2/7/2018 | 1147 | CHECK #1147 | Bryan M Williams | office depot | | (110.00) |
| 197 | CBB #0174 - Kern County Young Republicans | CHECK | 2/7/2018 | 1146 | CHECK #1146 | Bryan M Williams | postage | | (50.00) |
| 198 | CBB #0174 - Kern County Young Republicans | CHECK | 2/9/2018 | 1148 | CHECK #1148 | Bryan M Williams | meeting refreshments | | (50.00) |
| 199 | CBB #0174 - Kern County Young Republicans | CHECK | 2/9/2018 | 1149 | CHECK #1149 | Bryan M Williams | postage | | (35.00) |
| 200 | CBB #0174 - Kern County Young Republicans | CHECK | 2/14/2018 | 1253 | CHECK #1253 | Bryan M Williams | (il) press invoice | | (750.00) |
| 201 | CBB #0174 - Kern County Young Republicans | CHECK | 2/14/2018 | 1150 | CHECK #1150 | Bryan M Williams | postage | | (52.50) |

| 202 | CBB #0174 - Kern County Young Republicans | CHECK | 4/6/2018 | 1255 | CHECK #1255 | Bryan M Williams | | | (1,500.00) |
|---|---|---|---|---|---|---|---|---|---|
| 203 | CBB #0174 - Kern County Young Republicans | CHECK | 4/9/2018 | 1256 | CHECK #1256 | Bryan M Williams | mailer | | (2,000.00) |
| 204 | CBB #0174 - Kern County Young Republicans | CHECK | 4/9/2018 | 1257 | CHECK #1257 | Bryan M Williams | mailer | | (1,500.00) |
| 205 | CBB #0174 - Kern County Young Republicans | CHECK | 4/17/2018 | 1260 | CHECK #1260 | Bryan M Williams | mailer | | (1,035.00) |
| 206 | CBB #0174 - Kern County Young Republicans | CHECK | 4/17/2018 | 1262 | CHECK #1262 | Bryan M Williams | mailer | | (585.00) |
| 207 | CBB #0174 - Kern County Young Republicans | CHECK | 4/17/2018 | 1261 | CHECK #1261 | Bryan M Williams | mailer | | (500.00) |
| 208 | CBB #0174 - Kern County Young Republicans | CHECK | 5/4/2018 | 1263 | CHECK #1263 | Bryan M Williams | | | (300.00) |
| 209 | CBB #0174 - Kern County Young Republicans | CHECK | 5/8/2018 | 1265 | CHECK #1265 | Bryan M Williams | mailer | | (1,000.00) |
| 210 | CBB #0174 - Kern County Young Republicans | DEBIT | 5/8/2018 | | CHASE CREDIT CRD EPAY 3572038103 | Chase Credit Card Payment | | | (365.00) |
| 211 | CBB #0174 - Kern County Young Republicans | CHECK | 5/10/2018 | 1272 | CHECK #1272 | Bryan M Williams | | | (525.00) |
| 212 | CBB #0174 - Kern County Young Republicans | CHECK | 5/15/2018 | 1273 | CHECK #1273 | Bryan M Williams | | | (800.00) |
| 213 | CBB #0174 - Kern County Young Republicans | DEBIT | 5/16/2018 | | CITI CARD ONLINE PAYMENT 112646020882657 | Citibank Credit Card Payment | | | (712.38) |
| 214 | CBB #0174 - Kern County Young Republicans | CHECK | 5/16/2018 | 1274 | CHECK #1274 | Bryan M Williams | | | (516.78) |
| 215 | CBB #0174 - Kern County Young Republicans | CHECK | 5/29/2018 | 1275 | CHECK #1275 | Bryan M Williams | mailer | | (1,275.00) |
| 216 | CBB #0174 - Kern County Young Republicans | CHECK | 6/4/2018 | 1277 | CHECK #1277 | Bryan M Williams | mailer | | (525.89) |
| 217 | CBB #0174 - Kern County Young Republicans | CHECK | 7/23/2018 | 1278 | CHECK #1278 | Bryan M Williams | postage | | (930.00) |
| 218 | CBB #0174 - Kern County Young Republicans | CHECK | 7/24/2018 | 1279 | CHECK #1279 | Bryan M Williams | | | (750.00) |
| 219 | CBB #0174 - Kern County Young Republicans | CHECK | 7/25/2018 | 1280 | CHECK #1280 | Bryan M Williams | office depot | | (535.75) |
| 220 | CBB #0174 - Kern County Young Republicans | DEBIT | 7/25/2018 | | Banana Visa BR EPAY 1641320143 | Banana Republic | | | (181.00) |
| 221 | CBB #0174 - Kern County Young Republicans | DEBIT | 7/26/2018 | | ALTAONE FCU VISA PAY 460593010134053 | AltaOne FCU Credit Card Payment | | | (650.00) |
| 222 | CBB #0174 - Kern County Young Republicans | CHECK | 7/26/2018 | 1281 | CHECK #1281 | Bryan M Williams | | | (375.00) |
| 223 | CBB #0174 - Kern County Young Republicans | CHECK | 7/30/2018 | 1282 | CHECK #1282 | Bryan M Williams | | | (300.00) |
| 224 | CBB #0174 - Kern County Young Republicans | CHECK | 8/14/2018 | 1284 | CHECK #1284 | Bryan M Williams | | | (350.00) |
| 225 | CBB #0174 - Kern County Young Republicans | CHECK | 8/17/2018 | 1285 | CHECK #1285 | Bryan M Williams | | | (500.00) |
| 226 | CBB #0174 - Kern County Young Republicans | CHECK | 8/30/2018 | 1288 | CHECK #1288 | Bryan M Williams | | | (1,500.00) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 227 | CBB #0174 - Kern County Young Republicans | CHECK | 8/30/2018 | 1287 | CHECK #1287 | Bryan M Williams | | (1,086.12) |
| 228 | CBB #0174 - Kern County Young Republicans | CHECK | 8/31/2018 | 1289 | CHECK #1289 | Bryan M Williams | | (950.00) |
| 229 | CBB #0174 - Kern County Young Republicans | CHECK | 9/5/2018 | 1290 | CHECK #1290 | Bryan M Williams | | (750.00) |
| 230 | CBB #0174 - Kern County Young Republicans | CHECK | 9/5/2018 | 1292 | CHECK #1292 | Bryan M Williams | | (550.00) |
| 231 | CBB #0174 - Kern County Young Republicans | CHECK | 9/5/2018 | 1291 | CHECK #1291 | Bryan M Williams | | (250.00) |
| 232 | CBB #0174 - Kern County Young Republicans | DEBIT | 9/5/2018 | | CITI CARD ONLINE PAYMENT 112742205951251 | Citibank Credit Card Payment | | (75.00) |
| 233 | CBB #0174 - Kern County Young Republicans | DEBIT | 9/6/2018 | | CITI CARD ONLINE PAYMENT 132743706489163 | Citibank Credit Card Payment | | (125.00) |
| 234 | CBB #0174 - Kern County Young Republicans | CHECK | 9/6/2018 | 1294 | CHECK #1294 | Bryan M Williams | | (50.00) |
| 235 | CBB #0174 - Kern County Young Republicans | CHECK | 9/6/2018 | 1293 | CHECK #1293 | Bryan M Williams | | (50.00) |
| 236 | CBB #0174 - Kern County Young Republicans | DEBIT | 9/7/2018 | | CITI CARD ONLINE PAYMENT 122743873204054 | Citibank Credit Card Payment | | (195.00) |
| 237 | CBB #0174 - Kern County Young Republicans | CHECK | 9/7/2018 | 1295 | CHECK #1295 | Bryan M Williams | | (100.00) |
| 238 | CBB #0174 - Kern County Young Republicans | CHECK | 9/17/2018 | 1296 | CHECK #1296 | Bryan M Williams | | (750.00) |
| 239 | CBB #0174 - Kern County Young Republicans | CHECK | 9/21/2018 | 1297 | CHECK #1297 | Bryan M Williams | | (351.46) |
| 240 | CBB #0174 - Kern County Young Republicans | CHECK | 9/24/2018 | 1298 | CHECK #1298 | Bryan M Williams | | (350.00) |
| 241 | CBB #0174 - Kern County Young Republicans | CHECK | 9/28/2018 | 1299 | CHECK #1299 | Bryan M Williams | | (327.81) |
| 242 | CBB #0174 - Kern County Young Republicans | DEBIT | 10/31/2018 | | Banana Visa BR EPAY 1714845567 | Banana Republic | | (250.00) |
| 243 | CBB #0174 - Kern County Young Republicans | DEBIT | 11/13/2018 | | CITI CARD ONLINE PAYMENT 112799741478211 | Citibank Credit Card Payment | | (450.00) |
| 244 | CBB #0174 - Kern County Young Republicans | DEBIT | 11/13/2018 | | CITI CARD ONLINE PAYMENT 112801789783813 | Citibank Credit Card Payment | | (352.74) |
| 245 | CBB #0174 - Kern County Young Republicans | DEBIT | 11/16/2018 | | CITI CARD ONLINE PAYMENT 132804309417503 | Citibank Credit Card Payment | | (220.90) |
| 246 | CBB #0174 - Kern County Young Republicans | DEBIT | 11/19/2018 | | Banana Visa BR EPAY 1728955671 | Banana Republic | | (212.00) |
| 247 | CBB #0174 - Kern County Young Republicans | DEBIT | 11/19/2018 | | CITI CARD ONLINE PAYMENT 132806174146723 | Citibank Credit Card Payment | | (165.00) |
| 248 | CBB #0174 - Kern County Young Republicans | DEBIT | 11/20/2018 | | CHASE CREDIT CRD EPAY 3850084731 | Chase Credit Card Payment | | (366.00) |
| 249 | CBB #0174 - Kern County Young Republicans | DEBIT | 11/28/2018 | | CITI CARD ONLINE RETRY PYMT 112810212596722 | Citibank Credit Card Payment | | (661.00) |
| 250 | CBB #0174 - Kern County Young Republicans | DEBIT | 12/20/2018 | | CITI CARD ONLINE PAYMENT 132833788125751 | Citibank Credit Card Payment | | (100.00) |
| 251 | CBB #0558 - KC Republican Cntrl Committee | CHECK | 2/21/2013 | 1437 | CHECK #1437 | Bryan M Williams | Labels - Lincoln Day | (130.94) |
| 252 | CBB #0558 - KC Republican Cntrl Committee | CHECK | 3/11/2013 | 1452 | CHECK #1452 | Chase Credit Card Payment | A/C 4266902039271281 | (1,218.69) |
| 253 | CBB #0558 - KC Republican Cntrl Committee | CHECK | 8/19/2013 | 1484 | CHECK #1484 | Bryan M Williams | | (120.89) |
| 254 | CBB #0558 - KC Republican Cntrl Committee | CHECK | 9/17/2013 | 1492 | CHECK #1492 | Bryan M Williams | postage & meeting freshments | (79.10) |
| 255 | CBB #0558 - KC Republican Cntrl Committee | CHECK | 10/21/2013 | 1504 | CHECK #1504 | Bryan M Williams | out meeting & stamp | (45.74) |
| 256 | CBB #0558 - KC Republican Cntrl Committee | CHECK | 11/26/2013 | 1506 | CHECK #1506 | Bryan M Williams | Nov meeting refreshments | (29.97) |
| 257 | CBB #0558 - KC Republican Cntrl Committee | DEBIT | 2/4/2014 | | CHASE EPAY 1760571046 | Chase Credit Card Payment | | (2,453.40) |
| 258 | CBB #0558 - KC Republican Cntrl Committee | DEBIT | 2/10/2014 | | CHASE EPAY 1766596795 | Chase Credit Card Payment | | (1,500.00) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 259 | CBB #0558 - KC Republican Cntrl Committee | DEBIT | 2/14/2014 | | CHASE EPAY 1770772416 | Chase Credit Card Payment | | | (203.48) |
| 260 | CBB #0558 - KC Republican Cntrl Committee | CHECK | 2/19/2014 | 1513 | CHECK #1513 | AltaOne FCU Credit Card Payment | Lincoln Day VIP Reception; Acct #4460593010134053 | | (1,202.64) |
| 261 | CBB #0558 - KC Republican Cntrl Committee | DEBIT | 3/5/2014 | | ALTAONE FCU VISA PAY 460593010134053 | AltaOne FCU Credit Card Payment | | | (675.00) |
| 262 | CBB #0558 - KC Republican Cntrl Committee | CHECK | 3/5/2014 | 1523 | CHECK #1523 | Bryan M Williams | Office Depot - Lincoln Day | | (266.29) |
| 263 | CBB #0558 - KC Republican Cntrl Committee | DEBIT | 4/3/2014 | | ALTAONE FCU VISA PAY 460593010134053 | AltaOne FCU Credit Card Payment | | | (720.00) |
| 264 | CBB #0558 - KC Republican Cntrl Committee | CHECK | 4/24/2014 | 1537 | CHECK #1537 | Karen Williams | voter reg | | (1,500.00) |
| 265 | CBB #0558 - KC Republican Cntrl Committee | CHECK | 5/22/2014 | 1541 | CHECK #1541 | Karen Williams | voter reg May | | (1,500.00) |
| 266 | CBB #0558 - KC Republican Cntrl Committee | CHECK | 6/9/2014 | 1547 | CHECK #1547 | Bryan M Williams | election night party reimbursement | | (656.52) |
| 267 | CBB #0558 - KC Republican Cntrl Committee | DEBIT | 6/10/2014 | | CHASE EPAY 1880787944 | Chase Credit Card Payment | | | (907.33) |
| 268 | CBB #0558 - KC Republican Cntrl Committee | DEBIT | 6/18/2014 | | BK OF AM CRD ACH PAYBYPHONE 1832432 | Bank of America Credit Card Payment | | | (812.15) |
| 269 | CBB #0558 - KC Republican Cntrl Committee | CHECK | 6/23/2014 | 1557 | CHECK #1557 | Karen Williams | voter reg | | (500.00) |
| 270 | CBB #0558 - KC Republican Cntrl Committee | DEBIT | 8/20/2014 | | CHASE EPAY MOBIL 1949882660 | Chase Credit Card Payment | | | (350.00) |
| 271 | CBB #0558 - KC Republican Cntrl Committee | CHECK | 9/10/2014 | 1565 | CHECK #1565 | Bryan M Williams | debate party & fair booth | | (700.00) |
| 272 | CBB #0558 - KC Republican Cntrl Committee | CHECK | 9/12/2014 | 1568 | CHECK #1568 | Bryan M Williams | fair booth - voter reg reimbursement | | (520.63) |
| 273 | CBB #0558 - KC Republican Cntrl Committee | CHECK | 9/17/2014 | 1569 | CHECK #1569 | Bryan M Williams | fair booth material reimbursement | | (323.22) |
| 274 | CBB #0558 - KC Republican Cntrl Committee | CHECK | 9/22/2014 | 1572 | CHECK #1572 | Bryan M Williams | fair booth handout materials | | (552.02) |
| 275 | CBB #0558 - KC Republican Cntrl Committee | CHECK | 11/6/2014 | 1579 | CHECK #1579 | Bryan M Williams | election night party | | (100.00) |
| 276 | CBB #0558 - KC Republican Cntrl Committee | DEBIT | 2/9/2015 | | CHASE EPAY MOBIL 2121023193 | Chase Credit Card Payment | | | (1,202.92) |
| 277 | CBB #0558 - KC Republican Cntrl Committee | CHECK | 2/9/2015 | 1585 | CHECK #1585 | Bank of America Credit Card Payment | acct #417340033488707; for website subscription reimbursement | | (200.02) |
| 278 | CBB #0558 - KC Republican Cntrl Committee | CHECK | 2/10/2015 | 1583 | CHECK #1583 | Bryan M Williams | Office depot reimbursement | | (415.72) |
| 279 | CBB #0558 - KC Republican Cntrl Committee | CHECK | 2/12/2015 | 1590 | CHECK #1590 | Bryan M Williams | Pro-forma deposit (gift) | | (2,000.00) |
| 280 | CBB #0558 - KC Republican Cntrl Committee | DEBIT | 2/18/2015 | | ALTAONE FCU VISA PAY 460593010134053 | AltaOne FCU Credit Card Payment | | | (4,644.00) |
| 281 | CBB #0558 - KC Republican Cntrl Committee | CHECK | 2/27/2015 | 1608 | CHECK #1608 | Bryan M Williams | American Legion Memorial Day Ad Reimbursement | | (2,500.00) |
| 282 | CBB #0558 - KC Republican Cntrl Committee | DEBIT | 3/6/2015 | | ALTAONE FCU VISA PAY 460593010134053 | AltaOne FCU Credit Card Payment | | | (3,000.00) |
| 283 | CBB #0558 - KC Republican Cntrl Committee | CHECK | 3/24/2015 | 1617 | CHECK #1617 | Bryan M Williams | Proforma reimbursement (Lincoln Day gift) | | (4,525.74) |

| 284 | CBB #0558 - KC Republican Cntrl Committee | CHECK | 4/22/2015 | 1620 | CHECK #1620 | Bryan M Williams | Fair Booth reimbursements | | (1,661.06) |
| 285 | CBB #0558 - KC Republican Cntrl Committee | CHECK | 4/24/2015 | 1623 | CHECK #1623 | Bryan M Williams | | | (3,056.00) |
| 286 | CBB #0558 - KC Republican Cntrl Committee | CHECK | 5/15/2015 | 1630 | CHECK #1630 | Bryan M Williams | | | (1,064.87) |
| 287 | CBB #0558 - KC Republican Cntrl Committee | CHECK | 5/15/2015 | 1628 | CHECK #1628 | Bryan M Williams | | | (866.45) |
| 288 | CBB #0558 - KC Republican Cntrl Committee | CHECK | 5/18/2015 | 1631 | CHECK #1631 | Bryan M Williams | | | (386.76) |
| 289 | CBB #0558 - KC Republican Cntrl Committee | CHECK | 6/2/2015 | 1632 | CHECK #1632 | Bryan M Williams | | | (1,304.61) |
| 290 | CBB #0558 - KC Republican Cntrl Committee | CHECK | 6/3/2015 | 1633 | CHECK #1633 | Bryan M Williams | | | (384.63) |
| 291 | CBB #0558 - KC Republican Cntrl Committee | CHECK | 6/5/2015 | 1634 | CHECK #1634 | Bryan M Williams | | | (500.00) |
| 292 | CBB #0558 - KC Republican Cntrl Committee | CHECK | 6/15/2015 | 1636 | CHECK #1636 | Bryan M Williams | | | (750.00) |
| 293 | CBB #0558 - KC Republican Cntrl Committee | CHECK | 6/22/2015 | 1639 | CHECK #1639 | Bryan M Williams | | | (300.00) |
| 294 | CBB #0558 - KC Republican Cntrl Committee | DEBIT | 7/13/2015 | | ALTAONE FCU VISA PAY 460593010134053 | AltaOne FCU Credit Card Payment | | | (1,500.00) |
| 295 | CBB #0558 - KC Republican Cntrl Committee | DEBIT | 7/22/2015 | | CHASE EPAY MOBIL 2294762621 | Chase Credit Card Payment | | | (387.00) |
| 296 | CBB #0558 - KC Republican Cntrl Committee | DEBIT | 8/4/2015 | | CHASE EPAY MOBIL 2307324560 | Chase Credit Card Payment | | | (387.00) |
| 297 | CBB #0558 - KC Republican Cntrl Committee | DEBIT | 8/5/2015 | | ALTAONE FCU VISA PAY 460593010134053 | AltaOne FCU Credit Card Payment | | | (1,350.00) |
| 298 | CBB #0558 - KC Republican Cntrl Committee | DEBIT | 8/20/2015 | | Banana Visa BR EPAY 906060974 | Banana Republic | | | (387.00) |
| 299 | CBB #0558 - KC Republican Cntrl Committee | DEBIT | 9/4/2015 | | CHASE EPAY MOBIL 2340924191 | Chase Credit Card Payment | | | (387.00) |
| 300 | CBB #0558 - KC Republican Cntrl Committee | DEBIT | 9/18/2015 | | Banana Visa BR EPAY 922146593 | Banana Republic | | | (315.00) |
| 301 | CBB #0558 - KC Republican Cntrl Committee | DEBIT | 9/30/2015 | | CHASE EPAY MOBIL 2368081423 | Chase Credit Card Payment | | | (509.37) |
| 302 | CBB #0558 - KC Republican Cntrl Committee | CHECK | 11/17/2015 | 1659 | CHECK #1659 | Bryan M Williams | | | (300.00) |
| 303 | CBB #0558 - KC Republican Cntrl Committee | CHECK | 12/17/2015 | 1660 | CHECK #1660 | Bryan M Williams | debate watching party @ Rusty's pizza | | (165.00) |
| 304 | CBB #0558 - KC Republican Cntrl Committee | CHECK | 2/4/2016 | 1662 | CHECK #1662 | Bryan M Williams | Minuteman Press Reimbursement | | (213.72) |
| 305 | CBB #0558 - KC Republican Cntrl Committee | DEBIT | 2/5/2016 | | CHASE EPAY MOBIL 2512365895 | Chase Credit Card Payment | | | (4,540.44) |
| 306 | CBB #0558 - KC Republican Cntrl Committee | DEBIT | 2/9/2016 | | CHASE EPAY MOBIL 25133873 | Chase Credit Card Payment | | | (240.00) |
| 307 | CBB #0558 - KC Republican Cntrl Committee | DEBIT | 2/10/2016 | | CHASE EPAY 251a38032 | Chase Credit Card Payment | | | (587.67) |
| 308 | CBB #0558 - KC Republican Cntrl Committee | DEBIT | 2/10/2016 | | CITI CARD ONLINE PAYMENT 121930825013060 | Citibank Credit Card Payment | | | (161.45) |

| 309 | CBB #0558 - KC Republican Cntrl Committee | DEBIT | 2/12/2016 | | Banana visa BANTELFAY 100941401N | Banana Republic | | | (448.00) |
| 310 | CBB #0558 - KC Republican Cntrl Committee | DEBIT | 2/12/2016 | | CHASE EPAY MOBL 2520493249 | Chase Credit Card Payment | | | (409.07) |
| 311 | CBB #0558 - KC Republican Cntrl Committee | DEBIT | 2/17/2016 | | CHASE EPAY MOBL 2525159527 | Chase Credit Card Payment | | | (1,850.00) |
| 312 | CBB #0558 - KC Republican Cntrl Committee | DEBIT | 2/19/2016 | | CHASE EPAY MOBL 25236381 | Chase Credit Card Payment | | | (1,838.19) |
| 313 | CBB #0558 - KC Republican Cntrl Committee | DEBIT | 2/22/2016 | | DISCOVER EPAYMENT 9218 | Discover Credit Card Payment | | | (3,997.32) |
| 314 | CBB #0558 - KC Republican Cntrl Committee | DEBIT | 2/23/2016 | | CHASE EPAY MOBL 2532259511 | Chase Credit Card Payment | | | (222.39) |
| 315 | CBB #0558 - KC Republican Cntrl Committee | DEBIT | 2/24/2016 | | CHASE EPAY MOBL 34238842 | Chase Credit Card Payment | | | (3,020.81) |
| 316 | CBB #0558 - KC Republican Cntrl Committee | DEBIT | 2/29/2016 | | CHASE EPAY MOBL 253E631962 | Chase Credit Card Payment | | | (498.56) |
| 317 | CBB #0558 - KC Republican Cntrl Committee | DEBIT | 3/4/2016 | | CHASE EPAY MOBL 2545505705 | Chase Credit Card Payment | | | (947.44) |
| 318 | CBB #0558 - KC Republican Cntrl Committee | DEBIT | 3/14/2016 | | CHASE EPAY MOBL 2554591883 | Chase Credit Card Payment | | | (294.38) |
| 319 | CBB #0558 - KC Republican Cntrl Committee | DEBIT | 3/21/2016 | | CITI CARD ONLINE PAYMENT 131965448977411 | Citibank Credit Card Payment | | | (182.14) |
| 320 | CBB #0558 - KC Republican Cntrl Committee | DEBIT | 3/28/2016 | | CHASE EPAY 2570728067 | Chase Credit Card Payment | | | (387.00) |
| 321 | CBB #0558 - KC Republican Cntrl Committee | DEBIT | 4/26/2016 | | CHASE EPAY MOBIL 2605481288 | Chase Credit Card Payment | | | (387.00) |
| 322 | CBB #0558 - KC Republican Cntrl Committee | CHECK | 6/1/2016 | 1701 | CHECK #1701 | Bryan M Williams | storage unit reimbursement | | (387.00) |
| 323 | CBB #0558 - KC Republican Cntrl Committee | DEBIT | 6/6/2016 | | CHASE EPAY MOBL 2660435090 | Chase Credit Card Payment | | | (403.50) |
| 324 | CBB #0558 - KC Republican Cntrl Committee | CHECK | 6/15/2016 | 1705 | CHECK #1705 | Bryan M Williams | election day party | | (323.63) |
| 325 | CBB #0558 - KC Republican Cntrl Committee | DEBIT | 6/15/2016 | | CITI CARD ONLINE PAYMENT 12201671:611117 | Citibank Credit Card Payment | | | (221.43) |
| 326 | CBB #0558 - KC Republican Cntrl Committee | DEBIT | 6/16/2016 | | CITI CARD ONLINE PAYMENT 1320412471801:: | Citibank Credit Card Payment | | | (228.99) |
| 327 | CBB #0558 - KC Republican Cntrl Committee | DEBIT | 6/20/2016 | | CHASE EPAY2668437232 | Chase Credit Card Payment | | | (403.50) |
| 328 | CBB #0558 - KC Republican Cntrl Committee | DEBIT | 6/20/2016 | | CITI CARD ONLINE PAYMENT 112042919616648 | Citibank Credit Card Payment | | | (294.35) |
| 329 | CBB #0558 - KC Republican Cntrl Committee | DEBIT | 6/20/2016 | | DISCOVER EPAYMENT 1806 | Discover Credit Card Payment | | | (80.00) |
| 330 | CBB #0558 - KC Republican Cntrl Committee | DEBIT | 6/20/2016 | | CITI CARD ONLINE PAYMENT 132042329938761 | Citibank Credit Card Payment | | | (55.23) |
| 331 | CBB #0558 - KC Republican Cntrl Committee | DEBIT | 6/27/2016 | | ALTAONE FCU VISA PAY462E03310134053 | AltaOne FCU Credit Card Payment | | | (422.66) |
| 332 | CBB #0558 - KC Republican Cntrl Committee | DEBIT | 7/1/2016 | | CITI CARD ONLINE PAYMENT 112054218759498 | Citibank Credit Card Payment | | | (497.22) |
| 333 | CBB #0558 - KC Republican Cntrl Committee | DEBIT | 7/1/2016 | | CHASE EPAY MOBL 2681660812 | Chase Credit Card Payment | | | (353.88) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 334 | CBB #0558 - KC Republican Cntrl Committee | DEBIT | 7/11/2016 | | CITI CARD ONLINE PAYMENT 112061076730806 | Citibank Credit Card Payment | | (403.50) |
| 335 | CBB #0558 - KC Republican Cntrl Committee | DEBIT | 7/15/2016 | | CHASE EPAY MOBIL 2700213321 | Chase Credit Card Payment | | (707.43) |
| 336 | CBB #0558 - KC Republican Cntrl Committee | DEBIT | 7/18/2016 | | CITI CARD ONLINE PAYMENT 132068781877880 | Citibank Credit Card Payment | | (608.36) |
| 337 | CBB #0558 - KC Republican Cntrl Committee | DEBIT | 7/25/2016 | | ALTAONE FCU VISA PAY 460593010134053 | AltaOne FCU Credit Card Payment | | (1,500.00) |
| 338 | CBB #0558 - KC Republican Cntrl Committee | CHECK | 7/25/2016 | 1708 | CHECK #1708 | Bryan M Williams | Luncheon reimbursement | (615.52) |
| 339 | CBB #0558 - KC Republican Cntrl Committee | CHECK | 8/1/2016 | 1709 | CHECK #1709 | Bryan M Williams | US storage Center rent reimbursement | (403.50) |
| 340 | CBB #0558 - KC Republican Cntrl Committee | DEBIT | 8/1/2016 | | CITI CARD ONLINE PAYMENT 112C83144896349 | Citibank Credit Card Payment | | (338.32) |
| 341 | CBB #0558 - KC Republican Cntrl Committee | DEBIT | 8/2/2016 | | CITI CARD ONLINE PAYMENT 112C81135 /81C07 | Citibank Credit Card Payment | | (257.69) |
| 342 | CBB #0558 - KC Republican Cntrl Committee | DEBIT | 8/3/2016 | | CITI CARD ONLINE PAYMENT 122082714937E04 | Citibank Credit Card Payment | | (189.28) |
| 343 | CBB #0558 - KC Republican Cntrl Committee | CHECK | 8/10/2016 | 1710 | CHECK #1710 | Bryan M Williams | beverage for summer BBQ | (111.16) |
| 344 | CBB #0558 - KC Republican Cntrl Committee | DEBIT | 8/10/2016 | | CITI CARD ONLINE PAYMENT 1220131734638 | Citibank Credit Card Payment | | (32.24) |
| 345 | CBB #0558 - KC Republican Cntrl Committee | DEBIT | 8/11/2016 | | CHASE EPAY MOBIL 2731330036 | Chase Credit Card Payment | | (575.41) |
| 346 | CBB #0558 - KC Republican Cntrl Committee | DEBIT | 8/15/2016 | | CITI CARD ONLINE PAYMENT 112091394963364 | Citibank Credit Card Payment | | (298.56) |
| 347 | CBB #0558 - KC Republican Cntrl Committee | DEBIT | 8/17/2016 | | CITI CARD ONLINE PAYMENT 132094771708835 | Citibank Credit Card Payment | | (453.85) |
| 348 | CBB #0558 - KC Republican Cntrl Committee | CHECK | 8/22/2016 | 1711 | CHECK #1711 | Karen Williams | cake | (152.50) |
| 349 | CBB #0558 - KC Republican Cntrl Committee | CHECK | 8/23/2016 | 1712 | CHECK #1712 | Bryan M Williams | flag reimbursement | (307.47) |
| 350 | CBB #0558 - KC Republican Cntrl Committee | DEBIT | 8/24/2016 | | CITI CARD ONLINE PAYMENT 132100857480340 | Citibank Credit Card Payment | | (251.31) |
| 351 | CBB #0558 - KC Republican Cntrl Committee | DEBIT | 8/25/2016 | | ALTAONE FCU VISA PAY 460E86010134053 | AltaOne FCU Credit Card Payment | | (3,840.00) |
| 352 | CBB #0558 - KC Republican Cntrl Committee | DEBIT | 8/25/2016 | | CITI CARD ONLINE PAYMENT 132101759128793 | Citibank Credit Card Payment | | (126.88) |
| 353 | CBB #0558 - KC Republican Cntrl Committee | CHECK | 8/29/2016 | 1714 | CHECK #1714 | Bryan M Williams | US storage center | (510.96) |
| 354 | CBB #0558 - KC Republican Cntrl Committee | DEBIT | 9/8/2016 | | CHASE EPAY MOBIL 2764841832 | Chase Credit Card Payment | | (403.50) |
| 355 | CBB #0558 - KC Republican Cntrl Committee | DEBIT | 9/22/2016 | | CHASE EPAY MOBIL 2782816669 | Chase Credit Card Payment | | (403.50) |
| 356 | CBB #0558 - KC Republican Cntrl Committee | CHECK | 10/4/2016 | 1721 | CHECK #1721 | Bryan M Williams | smart & final | (326.38) |
| 357 | CBB #0558 - KC Republican Cntrl Committee | CHECK | 10/6/2016 | 1722 | CHECK #1722 | Bryan M Williams | debate | (155.72) |
| 358 | CBB #0558 - KC Republican Cntrl Committee | DEBIT | 12/15/2016 | | CITI CARD ONLINE PAYMENT 122197890642842 | Citibank Credit Card Payment | | (35.00) |

| 359 | CBB #0558 - KC Republican Cntrl Committee | DEBIT | 1/3/2017 | | CITI CARD ONLINE PAYMENT 122213207849902 | Citibank Credit Card Payment | | | (57.37) |
| 360 | CBB #0558 - KC Republican Cntrl Committee | CHECK | 1/11/2017 | 1726 | CHECK #1726 | Bryan M Williams | smart & final reimbursement | | (45.19) |
| 361 | CBB #0558 - KC Republican Cntrl Committee | CHECK | 1/13/2017 | 1727 | CHECK #1727 | Bryan M Williams | Luncheon deposit | | (273.82) |
| 362 | CBB #0558 - KC Republican Cntrl Committee | CHECK | 1/19/2017 | 1730 | CHECK #1730 | Bryan M Williams | | | (612.12) |
| 363 | CBB #0558 - KC Republican Cntrl Committee | CHECK | 1/20/2017 | 1731 | CHECK #1731 | Bryan M Williams | | | (66.40) |
| 364 | CBB #0558 - KC Republican Cntrl Committee | CHECK | 1/23/2017 | 1732 | CHECK #1732 | Bryan M Williams | LD deposit reimbursement | | (1,019.23) |
| 365 | CBB #0558 - KC Republican Cntrl Committee | DEBIT | 2/16/2017 | | ALTAONE FCU VISA PAY 460593010134053 | AltaOne FCU Credit Card Payment | | | (2,066.67) |
| 366 | CBB #0558 - KC Republican Cntrl Committee | CHECK | 2/22/2017 | 1733 | CHECK #1733 | Bryan M Williams | proforma reimbursement | | (833.91) |
| 367 | CBB #0558 - KC Republican Cntrl Committee | CHECK | 2/27/2017 | 1746 | CHECK #1746 | Bryan M Williams | Lincoln Day Travel Reimbursement | | (852.47) |
| 368 | CBB #0558 - KC Republican Cntrl Committee | DEBIT | 2/27/2017 | | CITI CARD ONLINE PAYMENT 132260712605031 | Citibank Credit Card Payment | | | (681.44) |
| 369 | CBB #0558 - KC Republican Cntrl Committee | DEBIT | 2/28/2017 | | CHASE EPAY MOBIL 2981291023 | Chase Credit Card Payment | | | (990.70) |
| 370 | CBB #0558 - KC Republican Cntrl Committee | CHECK | 3/6/2017 | 1748 | CHECK #1748 | Karen Williams | (il) - Lincoln Day | | (225.00) |
| 371 | CBB #0558 - KC Republican Cntrl Committee | DEBIT | 3/28/2017 | | CHASE CREDIT CRD EPAY 3019016825 | Chase Credit Card Payment | | | (415.50) |
| 372 | CBB #0558 - KC Republican Cntrl Committee | DEBIT | 3/29/2017 | | ALTAONE FCU VISA PAY 460593010134053 | AltaOne FCU Credit Card Payment | | | (675.02) |
| 373 | CBB #0558 - KC Republican Cntrl Committee | DEBIT | 4/25/2017 | | CHASE CREDIT CRD EPAY MOBIL 3056503759 | Chase Credit Card Payment | | | (415.50) |
| 374 | CBB #0558 - KC Republican Cntrl Committee | DEBIT | 4/27/2017 | | ALTAONE FCU VISA PAY 460593010134053 | AltaOne FCU Credit Card Payment | | | (661.35) |
| 375 | CBB #0558 - KC Republican Cntrl Committee | DEBIT | 5/25/2017 | | CHASE CREDIT CRD EPAY MOBIL 3095952138 | Chase Credit Card Payment | | | (575.00) |
| 376 | CBB #0558 - KC Republican Cntrl Committee | DEBIT | 5/30/2017 | | ALTAONE FCU VISA PAY 460593010134053 | AltaOne FCU Credit Card Payment | | | (656.14) |
| 377 | CBB #0558 - KC Republican Cntrl Committee | DEBIT | 6/5/2017 | | DISCOVER E-PAYMENT 1806 | Discover Credit Card Payment | | | (709.93) |
| 378 | CBB #0558 - KC Republican Cntrl Committee | DEBIT | 6/21/2017 | | CITI CARD ONLINE PAYMENT 132360238183043 | Citibank Credit Card Payment | | | (152.11) |
| 379 | CBB #0558 - KC Republican Cntrl Committee | DEBIT | 6/29/2017 | | CHASE CREDIT CRD EPAY MOBIL 3141337252 | Chase Credit Card Payment | | | (415.50) |
| 380 | CBB #0558 - KC Republican Cntrl Committee | CHECK | 6/30/2017 | 1770 | CHECK #1770 | Bryan M Williams | | | (207.57) |
| 381 | CBB #0558 - KC Republican Cntrl Committee | DEBIT | 7/19/2017 | | DISCOVER E-PAYMENT 1806 | Discover Credit Card Payment | | | (1,188.62) |
| 382 | CBB #0558 - KC Republican Cntrl Committee | DEBIT | 7/27/2017 | | ALTAONE FCU VISA PAY 460593010134053 | AltaOne FCU Credit Card Payment | | | (415.50) |
| 383 | CBB #0558 - KC Republican Cntrl Committee | DEBIT | 8/21/2017 | | CITI CARD ONLINE PAYMENT 122411854446134 | Citibank Credit Card Payment | | | (164.14) |

| # | Account | Type | Date | Check # | Description | Payee | Memo | Deposit | Withdrawal |
|---|---|---|---|---|---|---|---|---|---|
| 384 | CBB #0558 - KC Republican Cntrl Committee | DEBIT | 8/23/2017 | | CHASE CREDIT CRD EPAY 3215349218 | Chase Credit Card Payment | | | (437.50) |
| 385 | CBB #0558 - KC Republican Cntrl Committee | DEBIT | 8/31/2017 | | CITI CARD ONLINE PAYMENT 132421569105966 | Citibank Credit Card Payment | | | (335.65) |
| 386 | CBB #0558 - KC Republican Cntrl Committee | DEBIT | 9/7/2017 | | CHASE CREDIT CRD EPAY 3234640864 | Chase Credit Card Payment | | | (437.50) |
| 387 | CBB #0558 - KC Republican Cntrl Committee | DEBIT | 9/11/2017 | | CITI CARD ONLINE PAYMENT 122430195063805 | Citibank Credit Card Payment | | | (184.63) |
| 388 | CBB #0558 - KC Republican Cntrl Committee | DEBIT | 9/19/2017 | | CITI CARD ONLINE PAYMENT 122436250811681 | Citibank Credit Card Payment | | | (247.72) |
| 389 | CBB #0558 - KC Republican Cntrl Committee | DEBIT | 9/19/2017 | | CITI CARD ONLINE PAYMENT 112437716393264 | Citibank Credit Card Payment | | | (137.00) |
| 390 | CBB #0558 - KC Republican Cntrl Committee | DEBIT | 9/29/2017 | | CHASE CREDIT CRD EPAY 3264320102 | Chase Credit Card Payment | | | (437.50) |
| 391 | CBB #0558 - KC Republican Cntrl Committee | DEBIT | 12/5/2017 | | CITI CARD ONLINE PAYMENT 132505041876285 | Citibank Credit Card Payment | | | (101.14) |
| 392 | CBB #0558 - KC Republican Cntrl Committee | DEBIT | 12/11/2017 | | CHASE CREDIT CRD EPAY 3361344447 | Chase Credit Card Payment | | | (131.44) |
| 393 | CBB #0558 - KC Republican Cntrl Committee | DEBIT | 12/11/2017 | | CITI CARD ONLINE PAYMENT 122508695709954 | Citibank Credit Card Payment | | | (24.42) |
| 394 | CBB #0558 - KC Republican Cntrl Committee | DEBIT | 12/27/2017 | | CITI CARD ONLINE PAYMENT 132523958851223 | Citibank Credit Card Payment | | | (45.97) |
| 395 | CBB #0558 - KC Republican Cntrl Committee | DEBIT | 2/9/2018 | | CITI CARD ONLINE PAYMENT 112562445382732 | Citibank Credit Card Payment | | | (70.00) |
| 396 | CBB #0558 - KC Republican Cntrl Committee | CHECK | 2/21/2018 | 1777 | CHECK #1777 | Bryan M Williams | US storage (il) rent reimbursement | | (1,350.00) |
| 397 | CBB #0558 - KC Republican Cntrl Committee | CHECK | 2/26/2018 | 1778 | CHECK #1778 | Bryan M Williams | storage unit rental | | (2,500.00) |
| 398 | CBB #0558 - KC Republican Cntrl Committee | DEBIT | 5/9/2018 | | CITI CARD ONLINE PAYMENT 132639979516280 | Citibank Credit Card Payment | | | (675.00) |
| 399 | CBB #2059 - Kern County Young Republicans; Bryan M Williams; Braman Mathew | CHECK | 7/14/2014 | 101 | CHECK #101 | Bryan M Williams | | | (700.00) |
| 400 | CBB #2059 - Kern County Young Republicans; Bryan M Williams; Braman Mathew | CHECK | 12/3/2014 | 117 | CHECK #117 | Bryan M Williams | | | (690.00) |
| 401 | CBB #2059 - Kern County Young Republicans; Bryan M Williams; Braman Mathew | CHECK | 1/22/2015 | 122 | CHECK #122 | Bryan M Williams | | | (650.00) |
| 402 | CBB #2059 - Kern County Young Republicans; Bryan M Williams; Braman Mathew | DEPOSIT | 2/4/2015 | | 0 DEPOSIT | Bryan Williams; Karen Williams | | 415.72 | |
| 403 | CBB #2059 - Kern County Young Republicans; Bryan M Williams; Braman Mathew | CHECK | 3/18/2015 | 125 | CHECK #125 | Bryan M Williams | | | (800.00) |
| 404 | CBB #2059 - Kern County Young Republicans; Bryan M Williams; Braman Mathew | DEPOSIT | 3/19/2015 | | 0 DEPOSIT | Bryan Williams; Karen Williams | | 850.00 | |
| 405 | CBB #2059 - Kern County Young Republicans; Bryan M Williams; Braman Mathew | DEPOSIT | 3/30/2015 | | 0 DEPOSIT | Supporting Documentation Not Available | | 100.00 | |
| 406 | CBB #2059 - Kern County Young Republicans; Bryan M Williams; Braman Mathew | CHECK | 3/30/2015 | 126 | CHECK #126 | Bryan M Williams | | | (100.00) |
| 407 | CBB #2059 - Kern County Young Republicans; Bryan M Williams; Braman Mathew | CHECK | 4/16/2015 | 127 | CHECK #127 | Bryan M Williams | | | (454.00) |
| 408 | CBB #2059 - Kern County Young Republicans; Bryan M Williams; Braman Mathew | DEPOSIT | 4/20/2015 | | 0 DEPOSIT | Bryan Williams; Karen Williams | | 268.70 | |
| 409 | CBB #2059 - Kern County Young Republicans; Bryan M Williams; Braman Mathew | CHECK | 4/20/2015 | 128 | CHECK #128 | Bryan M Williams | | | (243.70) |
| 410 | CBB #2059 - Kern County Young Republicans; Bryan M Williams; Braman Mathew | DEPOSIT | 4/22/2015 | | 0 DEPOSIT | Bryan Williams; Karen Williams | | 303.70 | |
| 411 | CBB #2059 - Kern County Young Republicans; Bryan M Williams; Braman Mathew | CHECK | 5/5/2015 | 129 | CHECK #129 | Bryan M Williams | | | (268.70) |
| 412 | CBB #2059 - Kern County Young Republicans; Bryan M Williams; Braman Mathew | DEPOSIT | 5/13/2015 | | 0 DEPOSIT | Bryan Williams; Karen Williams | | 415.45 | |
| 413 | CBB #2059 - Kern County Young Republicans; Bryan M Williams; Braman Mathew | DEPOSIT | 6/30/2015 | | 0 DEPOSIT | Supporting Documentation Not Available | | 20.00 | |
| 414 | CBB #2059 - Kern County Young Republicans; Bryan M Williams; Braman Mathew | DEPOSIT | 7/31/2015 | | 0 DEPOSIT | Supporting Documentation Not Available | | 61.00 | |

| No. | Account | Type | Date | Check# | Description | Name | Memo | Deposit | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 415 | CBB #2059 - Kern County Young Republicans; Bryan M Williams; Braman Mathew | CHECK | 8/6/2015 | 133 | CHECK #133 | Bryan M Williams | | | (192.00) |
| 416 | CBB #2059 - Kern County Young Republicans; Bryan M Williams; Braman Mathew | DEPOSIT | 8/31/2015 | | 0 DEPOSIT | Supporting Documentation Not Available | | 20.00 | |
| 417 | CBB #2059 - Kern County Young Republicans; Bryan M Williams; Braman Mathew | DEPOSIT | 10/2/2015 | | 0 DEPOSIT | Supporting Documentation Not Available | | 75.00 | |
| 418 | CBB #2059 - Kern County Young Republicans; Bryan M Williams; Braman Mathew | CHECK | 11/5/2015 | 135 | CHECK #135 | Bryan M Williams | | | (125.00) |
| 419 | CBB #2059 - Kern County Young Republicans; Bryan M Williams; Braman Mathew | CHECK | 11/6/2015 | 137 | CHECK #137 | Bryan M Williams | | | (25.00) |
| 420 | CBB #2059 - Kern County Young Republicans; Bryan M Williams; Braman Mathew | CHECK | 11/6/2015 | 138 | CHECK #138 | Bryan M Williams | | | (25.00) |
| 421 | CBB #2059 - Kern County Young Republicans; Bryan M Williams; Braman Mathew | CHECK | 11/17/2015 | 139 | CHECK #139 | Bryan M Williams | | | (200.00) |
| 422 | CBB #2059 - Kern County Young Republicans; Bryan M Williams; Braman Mathew | CHECK | 11/19/2015 | 140 | CHECK #140 | Bryan M Williams | | | (100.00) |
| 423 | CBB #2059 - Kern County Young Republicans; Bryan M Williams; Braman Mathew | DEPOSIT | 11/30/2015 | | 0 DEPOSIT | Supporting Documentation Not Available | | 20.00 | |
| 424 | CBB #2059 - Kern County Young Republicans; Bryan M Williams; Braman Mathew | CHECK | 12/15/2015 | 141 | CHECK #141 | Bryan M Williams | | | (200.00) |
| 425 | CBB #2059 - Kern County Young Republicans; Bryan M Williams; Braman Mathew | DEPOSIT | 12/16/2015 | | 0 DEPOSIT | Bryan Williams; Karen Williams | | 250.00 | |
| 426 | CBB #2059 - Kern County Young Republicans; Bryan M Williams; Braman Mathew | CHECK | 12/17/2015 | 142 | CHECK #142 | Bryan M Williams | | | (350.00) |
| 427 | CBB #2059 - Kern County Young Republicans; Bryan M Williams; Braman Mathew | CHECK | 12/18/2015 | 143 | CHECK #143 | Bryan M Williams | | | (1,094.00) |
| 428 | CBB #2059 - Kern County Young Republicans; Bryan M Williams; Braman Mathew | CHECK | 12/18/2015 | 144 | CHECK #144 | Bryan M Williams | | | (200.00) |
| 429 | CBB #2059 - Kern County Young Republicans; Bryan M Williams; Braman Mathew | CHECK | 12/21/2015 | 145 | CHECK #145 | Bryan M Williams | | | (400.00) |
| 430 | CBB #2059 - Kern County Young Republicans; Bryan M Williams; Braman Mathew | CHECK | 12/21/2015 | 146 | CHECK #146 | Bryan M Williams | | | (200.00) |
| 431 | CBB #2059 - Kern County Young Republicans; Bryan M Williams; Braman Mathew | CHECK | 12/22/2015 | 148 | CHECK #148 | Bryan M Williams | | | (700.00) |
| 432 | CBB #2059 - Kern County Young Republicans; Bryan M Williams; Braman Mathew | CHECK | 12/22/2015 | 147 | CHECK #147 | Bryan M Williams | | | (200.00) |
| 433 | CBB #2059 - Kern County Young Republicans; Bryan M Williams; Braman Mathew | DEPOSIT | 12/24/2015 | | 0 DEPOSIT | Bryan Williams; Karen Williams | | 750.00 | |
| 434 | CBB #6495 - KC Republican Cntrl Committee | CHECK | 12/16/2013 | 1069 | CHECK #1069 | Bryan M Williams | Christmas Party Dinner | | (397.75) |
| 435 | CBB #6495 - KC Republican Cntrl Committee | CHECK | 1/17/2014 | 1081 | CHECK #1081 | Bryan M Williams | meetin reimbursement | | (51.71) |
| 436 | CBB #6495 - KC Republican Cntrl Committee | CHECK | 1/22/2014 | 1082 | CHECK #1082 | AltaOne FCU Credit Card Payment | acct #446059301013405 3 American Flags - Lincoln Day | | (1,375.42) |
| 437 | CBB #6495 - KC Republican Cntrl Committee | DEBIT | 1/29/2014 | | CHASE EPAY 1755388564 | Chase Credit Card Payment | | | (6,133.81) |
| 438 | CBB #6495 - KC Republican Cntrl Committee | DEBIT | 8/4/2014 | | CHASE EPAY MOBIL 1931416648 | Chase Credit Card Payment | | | (500.00) |
| 439 | CBB #6495 - KC Republican Cntrl Committee | DEBIT | 9/19/2014 | | CHASE EPAY MOBIL 1979602527 | Chase Credit Card Payment | | | (193.27) |
| 440 | CBB #6495 - KC Republican Cntrl Committee | DEBIT | 12/15/2014 | | BK OF AM CRD ACH PAYBYPHONE 1896066 | Bank of America Credit Card Payment | | | (352.00) |
| 441 | CBB #6495 - KC Republican Cntrl Committee | DEBIT | 12/26/2014 | | Banana Visa BR EPAY 777649535 | Banana Republic | | | (180.00) |
| 442 | CBB #6495 - KC Republican Cntrl Committee | CHECK | 1/15/2015 | 1102 | CHECK #1102 | Bryan M Williams | sponsorship letter | | (120.00) |
| 443 | CBB #6495 - KC Republican Cntrl Committee | DEBIT | 2/4/2015 | | ALTAONE FCU VISA PAY 460593010134053 | AltaOne FCU Credit Card Payment | | | (1,400.00) |
| 444 | CBB #6495 - KC Republican Cntrl Committee | DEBIT | 4/3/2015 | | ALTAONE FCU VISA PAY 460593010134053 | AltaOne FCU Credit Card Payment | | | (4,741.25) |
| 445 | CBB #6495 - KC Republican Cntrl Committee | DEBIT | 4/27/2015 | | ALTAONE FCU VISA PAY 460593010134053 | AltaOne FCU Credit Card Payment | | | (1,200.00) |
| 446 | CBB #6495 - KC Republican Cntrl Committee | DEBIT | 9/10/2015 | | CITI CARD ONLINE PAYMENT 131798483244153 | Citibank Credit Card Payment | | | (387.00) |
| 447 | CBB #6495 - KC Republican Cntrl Committee | DEBIT | 11/10/2015 | | CHASE EPAY MOBIL 2412882937 | Chase Credit Card Payment | | | (560.00) |
| 448 | CBB #6495 - KC Republican Cntrl Committee | DEBIT | 1/29/2016 | | CHASE EPAY MOBIL 2503945454 | Chase Credit Card Payment | | | (653.79) |
| 449 | CBB #6495 - KC Republican Cntrl Committee | DEBIT | 9/26/2016 | | CITI CARD ONLINE PAYMENT 112123460X4635 | Citibank Credit Card Payment | | | (235.43) |
| 450 | CBB #6495 - KC Republican Cntrl Committee | DEBIT | 9/30/2016 | | CITI CARD ONLINE PAYMENT 132132380725573 | Citibank Credit Card Payment | | | (54.94) |
| 451 | CBB #6495 - KC Republican Cntrl Committee | DEBIT | 10/3/2016 | | CITI CARD ONLINE PAYMENT 112134690776654 | Citibank Credit Card Payment | | | (152.49) |
| 452 | CBB #6495 - KC Republican Cntrl Committee | DEBIT | 10/5/2016 | | CITI CARD ONLINE PAYMENT 132137097761444 | Citibank Credit Card Payment | | | (211.68) |
| 453 | CBB #6495 - KC Republican Cntrl Committee | CHECK | 10/7/2016 | 1111 | CHECK #1111 | Bryan M Williams | | | (116.15) |
| 454 | CBB #6495 - KC Republican Cntrl Committee | DEBIT | 10/11/2016 | | CHASE EPAY MOBIL 2802659661 | Chase Credit Card Payment | | | (545.50) |
| 455 | CBB #6495 - KC Republican Cntrl Committee | DEBIT | 10/26/2016 | | ALTAONE FCU VISA PAY 460593010134053 | AltaOne FCU Credit Card Payment | | | (679.00) |
| 456 | CBB #6495 - KC Republican Cntrl Committee | DEBIT | 12/27/2016 | | CITI CARD ONLINE PAYMENT 122206192780857 | Citibank Credit Card Payment | | | (232.00) |
| 457 | CBB #6495 - KC Republican Cntrl Committee | DEBIT | 1/10/2017 | | CITI CARD ONLINE RETRY PYMT 132216717165167 | Citibank Credit Card Payment | | | (20.24) |
| 458 | CBB #6495 - KC Republican Cntrl Committee | CHECK | 1/11/2017 | 1113 | CHECK #1113 | Bryan M Williams | | | (868.12) |
| 459 | CBB #6495 - KC Republican Cntrl Committee | CHECK | 1/27/2017 | 1117 | CHECK #1117 | Bryan M Williams | | | (461.33) |
| 460 | CBB #6495 - KC Republican Cntrl Committee | CHECK | 1/30/2017 | 1118 | CHECK #1118 | Bryan M Williams | | | (525.19) |
| 461 | CBB #6495 - KC Republican Cntrl Committee | DEBIT | 1/31/2017 | | CHASE EPAY 2943914674 | Chase Credit Card Payment | | | (1,099.52) |
| 462 | CBB #6495 - KC Republican Cntrl Committee | DEBIT | 1/31/2017 | | CITI CARD ONLINE PAYMENT 122235759361797 | Citibank Credit Card Payment | | | (901.65) |
| 463 | CBB #6495 - KC Republican Cntrl Committee | DEBIT | 2/2/2017 | | ALTAONE FCU VISA PAY 460593010134053 | AltaOne FCU Credit Card Payment | | | (688.00) |
| 464 | CBB #6495 - KC Republican Cntrl Committee | CHECK | 2/7/2017 | 1120 | CHECK #1120 | Bryan M Williams | | | (378.30) |
| 465 | CBB #6495 - KC Republican Cntrl Committee | DEBIT | 3/3/2017 | | DISCOVER E-PAYMENT 1806 | Discover Credit Card Payment | | | (3,987.75) |

| # | Account | Type | Date | Chk# | Description | Name | Memo | Credit | Debit |
|---|---------|------|------|------|-------------|------|------|--------|-------|
| 466 | CBB #6495 - KC Republican Cntrl Committee | DEBIT | 3/7/2017 | | Banana Visa BR EPAY 1266032417 | Banana Republic | | | (5,921.00) |
| 467 | CBB #6495 - KC Republican Cntrl Committee | DEBIT | 3/7/2017 | | Chevron CC CHVTX EPAY 1266034418 | Chevron | | | (1,787.67) |
| 468 | CBB #6495 - KC Republican Cntrl Committee | DEBIT | 5/9/2017 | | Banana Visa BR EPAY 1307242067 | Banana Republic | | | (3,680.11) |
| 469 | CBB #6495 - KC Republican Cntrl Committee | DEBIT | 7/19/2017 | | Banana Visa BR EPAY 1361060153 | Banana Republic | | | (3,253.08) |
| 470 | CBB #6495 - KC Republican Cntrl Committee | DEBIT | 8/4/2017 | | ALTAONE FCU VISA PAY 4605930101340053 | AltaOne FCU Credit Card Payment | | | (1,184.76) |
| 471 | CBB #6495 - KC Republican Cntrl Committee | DEBIT | 8/21/2017 | | DISCOVER E-PAYMENT 1806 | Discover Credit Card Payment | | | (860.34) |
| 472 | CBB #6495 - KC Republican Cntrl Committee | DEBIT | 8/31/2017 | | Banana Visa BR EPAY 1390862381 | Banana Republic | | | (1,463.28) |
| 473 | CBB #6495 - KC Republican Cntrl Committee | DEBIT | 9/5/2017 | | CITI CARD ONLINE PAYMENT 122423399945511 | Citibank Credit Card Payment | | | (522.47) |
| 474 | CBB #6495 - KC Republican Cntrl Committee | DEBIT | 9/19/2017 | | DISCOVER E-PAYMENT 1806 | Discover Credit Card Payment | | | (1,800.47) |
| 475 | CBB #6495 - KC Republican Cntrl Committee | DEBIT | 9/19/2017 | | CITI CARD ONLINE PAYMENT 132436975421064 | Citibank Credit Card Payment | | | (114.36) |
| 476 | CBB #6495 - KC Republican Cntrl Committee | DEBIT | 9/28/2017 | | Banana Visa BR EPAY 1411759348 | Banana Republic | | | (142.38) |
| 477 | CBB #6495 - KC Republican Cntrl Committee | DEBIT | 10/2/2017 | | ALTAONE FCU VISA PAY 4605930101340053 | AltaOne FCU Credit Card Payment | | | (681.09) |
| 478 | CBB #6495 - KC Republican Cntrl Committee | DEBIT | 10/10/2017 | | CHASE CREDIT CRD EPAY 3279452993 | Chase Credit Card Payment | | | (437.50) |
| 479 | CBB #6495 - KC Republican Cntrl Committee | DEBIT | 10/26/2017 | | CHASE CREDIT CRD EPAY 330103345 | Chase Credit Card Payment | | | (437.50) |
| 480 | CBB #6495 - KC Republican Cntrl Committee | DEBIT | 10/27/2017 | | ALTAONE FCU VISA PAY 460 6010134053 | AltaOne FCU Credit Card Payment | | | (667.04) |
| 481 | CBB #6495 - KC Republican Cntrl Committee | DEBIT | 10/31/2017 | | DISCOVER E-PAYMENT 1E06 | Discover Credit Card Payment | | | (964.77) |
| 482 | CBB #6495 - KC Republican Cntrl Committee | DEBIT | 11/10/2017 | | CHASE CREDIT CRD EPAY 3320775626 | Chase Credit Card Payment | | | (437.50) |
| 483 | CBB #6495 - KC Republican Cntrl Committee | DEBIT | 11/16/2017 | | CITI CARD ONLINE PAYMENT 132488837648094 | Citibank Credit Card Payment | | | (374.22) |
| 484 | CBB #6495 - KC Republican Cntrl Committee | DEBIT | 11/20/2017 | | DISCOVER E-PAYMENT 1806 | Discover Credit Card Payment | | | (1,375.00) |
| 485 | CBB #6495 - KC Republican Cntrl Committee | DEBIT | 11/22/2017 | | ALTAONE FCU VISA PAY 4605930101340053 | AltaOne FCU Credit Card Payment | | | (437.50) |
| 486 | CBB #6495 - KC Republican Cntrl Committee | DEBIT | 11/29/2017 | | ALTAONE FCU VISA PAY 4605930101340053 | AltaOne FCU Credit Card Payment | | | (225.00) |
| 487 | CBB #6495 - KC Republican Cntrl Committee | DEBIT | 12/4/2017 | | CITI CARD ONLINE PMVENET 112503553265884 | Citibank Credit Card Payment | | | (75.00) |
| 488 | CBB #6495 - KC Republican Cntrl Committee | DEBIT | 12/11/2017 | | CHASE CREDIT CRD EPAY 3361341640 | Chase Credit Card Payment | | | (260.67) |
| 489 | CBB #6495 - KC Republican Cntrl Committee | DEBIT | 2/9/2018 | | CITI CARD ONLINE PAYMENT 132563169324157 | Citibank Credit Card Payment | | | (45.00) |
| 490 | CBB #6495 - KC Republican Cntrl Committee | DEBIT | 3/5/2018 | | CITI CARD ONLINE PAYMENT 122582804285309 | Citibank Credit Card Payment | | | (750.00) |
| 491 | CBB #6495 - KC Republican Cntrl Committee | DEBIT | 3/5/2018 | | CITI CARD ONLINE PAYMENT 122582384198423 | Citibank Credit Card Payment | | | (450.00) |
| 492 | CBB #6495 - KC Republican Cntrl Committee | DEBIT | 3/6/2018 | | DISCOVER E-PAYMENT 1806 | Discover Credit Card Payment | | | (3,330.94) |
| 493 | CBB #6495 - KC Republican Cntrl Committee | CHECK | 3/6/2018 | 1134 | CHECK #1134 | Bryan M Williams | CD gift | | (2,043.53) |
| 494 | CBB #6495 - KC Republican Cntrl Committee | DEBIT | 3/6/2018 | | CHASE CREDIT CRD EPAY 3482357923 | Chase Credit Card Payment | | | (1,500.00) |
| 495 | CBB #6495 - KC Republican Cntrl Committee | CHECK | 3/7/2018 | 1135 | CHECK #1135 | Bryan M Williams | LD Table & (il) decorations | | (649.84) |
| 496 | CBB #6495 - KC Republican Cntrl Committee | DEBIT | 3/14/2018 | | CITI CARD ONLINE PAYMENT 122591577697679 | Citibank Credit Card Payment | | | (1,099.56) |
| 497 | CBB #6495 - KC Republican Cntrl Committee | CHECK | 4/3/2018 | 1136 | CHECK #1136 | Bryan M Williams | unit 127 rent reimbursement | | (1,600.00) |
| 498 | CBB #6495 - KC Republican Cntrl Committee | CHECK | 4/19/2018 | 1138 | CHECK #1138 | Bryan M Williams | | | (500.00) |
| 499 | CBB #6495 - KC Republican Cntrl Committee | DEBIT | 4/23/2018 | | ALTAONE FCU VISA PAY 4605930101340053 | AltaOne FCU Credit Card Payment | | | (1,000.00) |
| 500 | CBB #6495 - KC Republican Cntrl Committee | DEBIT | 4/23/2018 | | CITI CARD ONLINE PAYMENT 112626040555395 | Citibank Credit Card Payment | | | (310.00) |
| 501 | CBB #6495 - KC Republican Cntrl Committee | CHECK | 5/4/2018 | 1139 | CHECK #1139 | Bryan M Williams | storage Unit rent | | (927.32) |
| 502 | Chase #3531 - Kern County Republican Central Committee | DEPOSIT | 3/22/2019 | | Deposit | Bryan Williams; Karen Williams | | 80,000.00 | |
| 503 | Chase #3531 - Kern County Republican Central Committee | DEPOSIT | 4/12/2019 | | Deposit | Bryan M Williams | | 138,546.39 | |
| 504 | Chase #9271 - Kern County Republican Central Committee | CHECK | 2/20/2018 | 1802 | 1802 | Bryan M Williams | (il) Reimbursement for Office Depot | | (1,190.00) |
| 505 | Chase #9271 - Kern County Republican Central Committee | DEBIT | 2/22/2018 | | Altaone Fcu Visa Pay 4605930101340053 Tel ID: 1262047697 | AltaOne FCU Credit Card Payment | | | (5,250.00) |
| 506 | Chase #9271 - Kern County Republican Central Committee | CHECK | 2/27/2018 | 1804 | 1804 | Bryan M Williams | US Storage Center Reimbursement | | (1,200.00) |
| 507 | Chase #9271 - Kern County Republican Central Committee | DEBIT | 3/27/2018 | | Altaone Fcu Visa Pay 4605930101340053 Tel ID: 1262047697 | AltaOne FCU Credit Card Payment | | | (629.24) |
| 508 | Chase #9271 - Kern County Republican Central Committee | DEBIT | 4/4/2018 | | Bk of Amer Mc Online Pmt Ckf8108347663POS CCD ID: 9500000000 | Bank of America Credit Card Payment | | | (1,000.00) |
| 509 | Chase #9271 - Kern County Republican Central Committee | DEBIT | 5/17/2018 | | Citi Card Online Payment 122646303106865 Web ID: Citictp | Citibank Credit Card Payment | | | (750.00) |
| 510 | Chase #9271 - Kern County Republican Central Committee | DEBIT | 5/29/2018 | | Bk of Amer Visa Online Pmt Ckf810834763POS CCD ID: 9500000000 | Bank of America Credit Card Payment | | | (1,200.00) |
| 511 | Chase #9271 - Kern County Republican Central Committee | DEBIT | 6/27/2018 | | Citi Card Online Payment 112681715021078 Web ID: Citictp | Citibank Credit Card Payment | | | (248.34) |
| 512 | Chase #9271 - Kern County Republican Central Committee | DEBIT | 8/9/2018 | | Citi Card Online Payment 1 3271 950304591 1 Web ID: Citictp | Citibank Credit Card Payment | | | (278.75) |
| 513 | Chase #9271 - Kern County Republican Central Committee | DEBIT | 8/16/2018 | | Bk of Amer Visa Online Pmt Ckf810834763POS CCD ID: 9500000000 | Bank of America Credit Card Payment | | | (909.28) |
| 514 | Chase #9271 - Kern County Republican Central Committee | DEBIT | 12/4/2018 | | Citi Card Online Payment 122819863806421 Web ID: Citictp | Citibank Credit Card Payment | | | (102.31) |
| 515 | Chase #9271 - Kern County Republican Central Committee | DEBIT | 12/13/2018 | | Citi Card Online Payment 132827710868748 Web ID: Citictp | Citibank Credit Card Payment | | | (264.89) |
| 516 | Chase #9271 - Kern County Republican Central Committee | DEBIT | 12/31/2018 | | Citi Card Online Payment 122842394024849 Web ID: Citictp | Citibank Credit Card Payment | | | (417.62) |
| 517 | Chase #9271 - Kern County Republican Central Committee | DEBIT | 1/22/2019 | | 01/22 Online ACH Payment 5047070850 To Bryan Williams (_9605) | Bryan M Williams | | | (525.00) |
| 518 | Chase #9271 - Kern County Republican Central Committee | DEBIT | 1/30/2019 | | Citi Card Online Payment 152870780368153 Web ID: Citictp | Citibank Credit Card Payment | | | (478.05) |
| 519 | Chase #9271 - Kern County Republican Central Committee | DEBIT | 1/30/2019 | | Citi Card Online Payment 142870780677872 Web ID: Citictp | Citibank Credit Card Payment | | | (82.36) |
| 520 | Chase #9271 - Kern County Republican Central Committee | DEBIT | 5/11/2018 | | Altaone Fcu Visa Pay 4605930101340053 Tel ID: 1262047697 | AltaOne FCU Credit Card Payment | | | (4,458.98) |
| 521 | Chase #9990 - Kern County Republican Central Committee | DEBIT | 6/5/2018 | | Discover E-Payment 1806 Web ID: 251002070 | Discover Credit Card Payment | | | (3,900.00) |
| 522 | Chase #9990 - Kern County Republican Central Committee | CHECK | 6/5/2018 | 1005 | 1005 | Bryan M Williams | election night reimbursement | | (650.00) |
| 523 | Chase #9990 - Kern County Republican Central Committee | DEBIT | 7/2/2018 | | Discover E-Payment 1806 Web ID: 251002070 | Discover Credit Card Payment | | | (3,700.00) |
| 524 | Chase #9990 - Kern County Republican Central Committee | DEBIT | 7/11/2018 | | 07/10 Online ACH Payment 5041194353 To Bryan Williams (_9605) | Bryan M Williams | | | (178.89) |
| 525 | Chase #9990 - Kern County Republican Central Committee | DEBIT | 8/13/2018 | | 08/13 Online ACH Payment 5042716766 To Bryan Williams (_59605) | Bryan M Williams | | | (850.00) |

| # | Account | Type | Date | Check# | Description | Payee | Note | Deposit | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 526 | Chase #9990 - Kern County Republican Central Committee | DEBIT | 8/13/2018 | | 08/13 Online ACH Payment 5042716799 To Bryan Williams (_59605) | Bryan M Williams | | | (500.00) |
| 527 | Chase #9990 - Kern County Republican Central Committee | DEBIT | 8/13/2018 | | Citi Card Online Payment 112722964126601 Web ID: Cititcp | Citibank Credit Card Payment | | | (285.96) |
| 528 | Chase #9990 - Kern County Republican Central Committee | DEBIT | 8/20/2018 | | 08/20 Payment To Chase Card Ending IN 4813 | Chase Credit Card Payment | | | (356.12) |
| 529 | Chase #9990 - Kern County Republican Central Committee | CHECK | 8/24/2018 | 1012 | 1012 | Bryan M Williams | printing fee fair booth | | (637.84) |
| 530 | Chase #9990 - Kern County Republican Central Committee | CHECK | 8/28/2018 | 1013 | 1013 | Bryan M Williams | Home depot - fair booth | | (316.84) |
| 531 | Chase #9990 - Kern County Republican Central Committee | DEBIT | 8/29/2018 | | Citi Card Online Payment 122736688749946 Web ID: Cititcp | Citibank Credit Card Payment | | | (224.47) |
| 532 | Chase #9990 - Kern County Republican Central Committee | DEBIT | 9/28/2018 | | Altaone Fcu Visa Pay 460593010134053 Web ID: 1262047697 | AltaOne FCU Credit Card Payment | | | (755.00) |
| 533 | Chase #9990 - Kern County Republican Central Committee | DEBIT | 10/4/2018 | | 10/04 Payment To Chase Card Ending IN 4813 | Chase Credit Card Payment | | | (408.34) |
| 534 | Chase #9990 - Kern County Republican Central Committee | DEBIT | 10/22/2018 | | Citi Card Online Payment 122781767554006 Web ID: Cititcp | Citibank Credit Card Payment | | | (274.48) |
| 535 | Chase #9990 - Kern County Republican Central Committee | CHECK | 10/24/2018 | 1022 | 1022 | Bryan M Williams | storage unit | | (1,503.32) |
| 536 | Chase #9990 - Kern County Republican Central Committee | DEBIT | 10/25/2018 | | Citi Card Online Payment 112785957280509 Web ID: Cititcp | Citibank Credit Card Payment | | | (2,080.90) |
| 537 | Chase #9990 - Kern County Republican Central Committee | DEBIT | 10/29/2018 | | Altaone Fcu Visa Pay 460593010134053 Web ID: 1262047697 | AltaOne FCU Credit Card Payment | | | (1,359.50) |
| 538 | Chase #9990 - Kern County Republican Central Committee | DEBIT | 10/30/2018 | | Banana Visa Br Epay 1 71 441 6368 Web ID: 9130142001 | Banana Republic | | | (1,359.00) |
| 539 | Chase #9990 - Kern County Republican Central Committee | CHECK | 10/30/2018 | 1023 | 1023 | Bryan M Williams | smart & final/office depot | | (627.72) |
| 540 | Chase #9990 - Kern County Republican Central Committee | DEBIT | 11/5/2018 | | Citi Card Online Payment 112794028450877 Web ID: Cititcp | Citibank Credit Card Payment | | | (502.64) |
| 541 | Chase #9990 - Kern County Republican Central Committee | CHECK | 11/8/2018 | 1025 | 1025 | Bryan M Williams | election night | | (1,103.90) |
| 542 | Chase #9990 - Kern County Republican Central Committee | CHECK | 11/19/2018 | 1026 | 1026 | Bryan M Williams | Minuteman Press | | (541.33) |
| 543 | Chase #9990 - Kern County Republican Central Committee | CHECK | 11/26/2018 | 1027 | 1027 | Bryan M Williams | fool baskets | | (943.54) |
| 544 | Chase #9990 - Kern County Republican Central Committee | DEBIT | 11/26/2018 | | Citi Card Online Payment 122813682258895 Web ID: Cititcp | Citibank Credit Card Payment | | | (348.94) |
| 545 | Chase #9990 - Kern County Republican Central Committee | DEBIT | 11/27/2018 | | Altaone Fcu Visa Pay 460593010134053 Web ID: 1262047697 | AltaOne FCU Credit Card Payment | | | (1,559.50) |
| 546 | Chase #9990 - Kern County Republican Central Committee | DEBIT | 11/29/2018 | | Altaone Fcu Visa Pay 460593010134053 Web ID: 1262047697 | AltaOne FCU Credit Card Payment | | | (825.09) |
| 547 | Chase #9990 - Kern County Republican Central Committee | DEBIT | 11/29/2018 | | Citi Card Online Payment 122815607098461 Web ID: Cititcp | Citibank Credit Card Payment | | | (151.33) |
| 548 | Chase #9990 - Kern County Republican Central Committee | DEBIT | 12/3/2018 | | Citi Card Online Payment 112818065864783 Web ID: Cititcp | Citibank Credit Card Payment | | | (787.56) |
| 549 | Chase #9990 - Kern County Republican Central Committee | DEBIT | 12/3/2018 | | Citi Card Online Payment 1 3281 955523741 9 Web ID: Cititcp | Citibank Credit Card Payment | | | (159.36) |
| 550 | Chase #9990 - Kern County Republican Central Committee | DEBIT | 12/5/2018 | | Altaone Fcu Visa Pay 460593010134053 Web ID: 1262047697 | AltaOne FCU Credit Card Payment | | | (1,500.00) |
| 551 | Chase #9990 - Kern County Republican Central Committee | DEBIT | 12/10/2018 | | Altaone Fcu Visa Pay 460593010134053 Web ID: 1262047697 | AltaOne FCU Credit Card Payment | | | (705.00) |
| 552 | Chase #9990 - Kern County Republican Central Committee | DEBIT | 12/11/2018 | | Citi Card Online Payment 1 3282660021 71 25 Web ID: Cititcp | Citibank Credit Card Payment | | | (323.56) |
| 553 | Chase #9990 - Kern County Republican Central Committee | DEBIT | 12/12/2018 | | Citi Card Online Payment 112827440186147 Web ID: Cititcp | Citibank Credit Card Payment | | | (276.14) |
| 554 | Chase #9990 - Kern County Republican Central Committee | CHECK | 12/13/2018 | 1032 | 1032 | Bryan M Williams | storage unit | | (643.50) |
| 555 | Chase #9990 - Kern County Republican Central Committee | DEBIT | 12/14/2018 | | Citi Card Online Payment 122828510513940 Web ID: Cititcp | Citibank Credit Card Payment | | | (842.33) |
| 556 | Chase #9990 - Kern County Republican Central Committee | CHECK | 12/19/2018 | 1033 | 1033 | Bryan M Williams | Darrel's storage | | (1,525.00) |
| 557 | Chase #9990 - Kern County Republican Central Committee | DEBIT | 12/21/2018 | | Banana Visa Br Epay 1755884903 Web ID: 9130142001 | Banana Republic | | | (196.00) |
| 558 | Chase #9990 - Kern County Republican Central Committee | DEBIT | 12/24/2018 | | Citi Card Online Payment 132836430247207 Web ID: Cititcp | Citibank Credit Card Payment | | | (104.77) |
| 559 | Chase #9990 - Kern County Republican Central Committee | DEBIT | 1/28/2019 | | 01/27 Payment To Chase Card Ending IN 4813 | Chase Credit Card Payment | | | (379.00) |
| 560 | Union Bank #3849 - Kern County Young Republicans | DEBIT | 12/22/2014 | | ALTAONE FCU VISA PAY 460593010134053 57599701 | AltaOne FCU Credit Card Payment | | | (300.00) |
| 561 | Union Bank #3849 - Kern County Young Republicans | DEBIT | 3/20/2015 | | DISCOVER BANK LOAN PMT WEB 811242593705 58556995 | Discover Loan Payment | | | (648.04) |
| 562 | Union Bank #3849 - Kern County Young Republicans | DEBIT | 4/16/2015 | | BK OF AM CRD ACH PAYBYPHONE PPD 8851 57808402 | Bank of America Credit Card Payment | | | (3,353.00) |
| 563 | Union Bank #3849 - Kern County Young Republicans | DEBIT | 4/20/2015 | | DISCOVER BANK LOAN PMT WEB 811242593705 59309773 | Discover Loan Payment | | | (648.04) |
| 564 | Union Bank #3849 - Kern County Young Republicans | DEBIT | 6/17/2015 | | DISCOVER BANK ACCT FUNDC TEL 811242593705 59602903 | Discover Loan Payment | | | (687.04) |
| 565 | Union Bank #3849 - Kern County Young Republicans | DEBIT | 6/22/2015 | | DISCOVER BANK LOAN PMT WEB 811242593705 52027824 | Discover Loan Payment | | | (648.04) |
| 566 | Union Bank #3849 - Kern County Young Republicans | DEBIT | 6/29/2015 | | ALTAONE FCU VISA PAY TEL 460593010134053 57562240 | AltaOne FCU Credit Card Payment | | | (1,332.00) |
| 567 | Union Bank #3849 - Kern County Young Republicans | DEPOSIT | 7/20/2015 | 67055 | OFFICE DEPOSIT 0000067055 76000588 | Bryan Williams; Karen Williams | | 3,315.12 | |
| 568 | Union Bank #3849 - Kern County Young Republicans | DEBIT | 7/20/2015 | | DISCOVER BANK LOAN PMT WEB 811242593705 51966736 | Discover Loan Payment | | | (648.04) |
| 569 | Union Bank #3849 - Kern County Young Republicans | DEBIT | 8/6/2015 | | ALTAONE FCU VISA PAY TEL 460593010134053 55993260 | AltaOne FCU Credit Card Payment | | | (500.00) |
| 570 | Union Bank #3849 - Kern County Young Republicans | DEBIT | 8/14/2015 | | ALTAONE FCU VISA PAY TEL 460593010134053 51850412 | AltaOne FCU Credit Card Payment | | | (440.00) |
| 571 | Union Bank #3849 - Kern County Young Republicans | DEBIT | 8/19/2015 | | ALTAONE FCU VISA PAY TEL 460593010134053 54693482 | AltaOne FCU Credit Card Payment | | | (540.00) |
| 572 | Union Bank #3849 - Kern County Young Republicans | DEBIT | 8/20/2015 | | DISCOVER BANK LOAN PMT WEB 811242593705 55493703 | Discover Loan Payment | | | (648.04) |
| 573 | Union Bank #3849 - Kern County Young Republicans | DEBIT | 8/27/2015 | | ALTAONE FCU VISA PAY TEL 460593010134053 50118433 | AltaOne FCU Credit Card Payment | | | (120.00) |
| 574 | Union Bank #3849 - Kern County Young Republicans | DEBIT | 8/31/2015 | | ALTAONE FCU VISA PAY TEL 460593010134053 52934877 | AltaOne FCU Credit Card Payment | | | (520.00) |
| 575 | Union Bank #3849 - Kern County Young Republicans | DEBIT | 9/2/2015 | | ALTAONE FCU VISA PAY TEL 460593010134053 55347170 | AltaOne FCU Credit Card Payment | | | (320.00) |
| 576 | Union Bank #3849 - Kern County Young Republicans | DEBIT | 9/3/2015 | | ALTAONE FCU VISA PAY TEL 460593010134053 56432459 | AltaOne FCU Credit Card Payment | | | (1,035.00) |
| 577 | Union Bank #3849 - Kern County Young Republicans | DEBIT | 9/18/2015 | | ALTAONE FCU VISA PAY TEL 460593010134053 57011258 | AltaOne FCU Credit Card Payment | | | (600.00) |
| 578 | Union Bank #3849 - Kern County Young Republicans | DEBIT | 9/21/2015 | | DISCOVER BANK LOAN PMT WEB 811242593705 57642175 | Discover Loan Payment | | | (648.04) |
| 579 | Union Bank #3849 - Kern County Young Republicans | DEBIT | 9/23/2015 | | ALTAONE FCU VISA PAY TEL 460593010134053 59616306 | AltaOne FCU Credit Card Payment | | | (300.00) |
| 580 | Union Bank #3849 - Kern County Young Republicans | DEBIT | 9/28/2015 | | ALTAONE FCU VISA PAY TEL 460593010134053 52388238 | AltaOne FCU Credit Card Payment | | | (425.00) |
| 581 | Union Bank #3849 - Kern County Young Republicans | DEBIT | 10/15/2015 | | CITI CARD ONLINE PAYMENT WEB 131828672035857 57380711 | Citibank Credit Card Payment | | | (244.76) |
| 582 | Union Bank #3849 - Kern County Young Republicans | DEBIT | 10/16/2015 | | ALTAONE FCU VISA PAY TEL 460593010134053 58199444 | AltaOne FCU Credit Card Payment | | | (2,200.00) |
| 583 | Union Bank #3849 - Kern County Young Republicans | DEBIT | 10/20/2015 | | DISCOVER BANK ACCT FUND TEL 811242593705 59851558 | Discover Loan Payment | | | (805.82) |
| 584 | Union Bank #3849 - Kern County Young Republicans | DEBIT | 10/26/2015 | | ALTAONE FCU VISA PAY TEL 460593010134053 53617500 | AltaOne FCU Credit Card Payment | | | (1,130.00) |
| 585 | Union Bank #3849 - Kern County Young Republicans | DEBIT | 10/28/2015 | | Banana Visa BR EPAY WEB 944459697 55841231 | Banana Republic | | | (181.00) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 586 | Union Bank #3849 - Kern County Young Republicans | DEBIT | 11/2/2015 | ALTAONE FCU VISA PAY TEL 4605930101340053 59803933 | AltaOne FCU Credit Card Payment | | | (300.00) |
| 587 | Union Bank #3849 - Kern County Young Republicans | DEBIT | 12/21/2015 | CHASE EPAY WEB 2459720321 55700510 | Chase Credit Card Payment | | | (347.00) |
| 588 | Union Bank #3849 - Kern County Young Republicans | DEBIT | 12/21/2015 | CITI CARD ONLINE PAYMENT WEB 111885700136747 55878758 | Citibank Credit Card Payment | | | (260.51) |
| 589 | Union Bank #3849 - Kern County Young Republicans | DEBIT | 12/24/2015 | ALTAONE FCU VISA PAY TEL 4605930101340053 58774457 | AltaOne FCU Credit Card Payment | | | (3,000.00) |
| 590 | Union Bank #3849 - Kern County Young Republicans | DEBIT | 12/30/2015 | Banana Visa BR EPAY WEB 980726795 52281997 | Banana Republic | | | (360.00) |
| 591 | Union Bank #3849 - Kern County Young Republicans | DEBIT | 1/4/2016 | ALTAONE FCU VISA PAY TEL 4605930101340053 55363149 | AltaOne FCU Credit Card Payment | | | (1,500.00) |
| 592 | Union Bank #3849 - Kern County Young Republicans | DEBIT | 1/4/2016 | ALTAONE FCU VISA PAY TEL 4605930101340053 55368861 | AltaOne FCU Credit Card Payment | | | (200.00) |
| 593 | Union Bank #3849 - Kern County Young Republicans | DEBIT | 1/21/2016 | CHASE EPAY MOBIL WEB 2494469515 58436907 | Chase Credit Card Payment | | | (345.00) |
| 594 | Union Bank #3849 - Kern County Young Republicans | DEBIT | 1/21/2016 | CITI CARD ONLINE PAYMENT WEB 121913455767596 59037799 | Citibank Credit Card Payment | | | (208.86) |
| 595 | Union Bank #3849 - Kern County Young Republicans | DEBIT | 1/25/2016 | ALTAONE FCU VISA PAY TEL 4605930101340053 50858574 | AltaOne FCU Credit Card Payment | | | (1,400.00) |
| 596* | Golden 1 CU #9157_9 - Bryan M Williams; Karen Ashley Williams | CHECK | 12/17/2013 | Withdrawal 1168 | Kern County Young Republicans | Bryan & Karen Williams (il) | 40.00 | |
| 597* | Golden 1 CU #9157_9 - Bryan M Williams; Karen Ashley Williams | CHECK | 2/12/2015 | Withdrawal 1269 | Kern County Republican Party - Levin Account | | 649.57 | |
| 598* | Golden 1 CU #9157_9 - Bryan M Williams; Karen Ashley Williams | CHECK | 2/26/2015 | Withdrawal 1272 | Kern County Republican Central Committee - Federal | American Legion Mem Day Refund | 2,500.00 | |

*Please see main EC for further information.

**Total  239,237.24  (429,778.40)**